**Fill in this information to identify the case:**

Debtor Name: Shekinah Oilfield Services, Inc.

United States Bankruptcy Court for the: Northern District of Texas

Case number: 21-10152

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: **January**

Line of business: **Oilfield Services**

Date report filed: **02/23/2022**
MM / DD / YYYY

NAISC code: **213112**

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Shawna Knight

Original signature of responsible party: *Shawna Knight*

Printed name of responsible party: *Shawna Knight*

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name Shekinah Oilfield Services, Inc.

Case number 21-10152

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 48,472.76

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 79,734.51

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 68,283.64

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 11,450.87

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 59,923.63

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 0.00

Debtor Name  Shekinah Oilfield Services, Inc.                              Case number  21-10152

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $    53,211.39

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                        6
27. What is the number of employees as of the date of this monthly report?           6

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $    0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   17,000.00
30. How much have you paid this month in other professional fees?                                    $    0.00
31. How much have you paid in total other professional fees since filing the case?                   $    0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 61,000.00 | — | $ 79,734.51 | = | $ -18,734.51 |
| 33. **Cash disbursements** | $ 60,000.00 | — | $ 68,283.64 | = | $ -8,283.64 |
| 34. **Net cash flow** | $ 1,000.00 | — | $ 11,450.87 | = | $ -10,450.87 |

35. Total projected cash receipts for the next month:                          $ 120,000.00
36. Total projected cash disbursements for the next month:                    - $ 110,000.00
37. Total projected net cash flow for the next month:                         = $ 10,000.00

Debtor Name  Shekinah Oilfield Services, Inc.

Case number 21-10152

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.



**FIRST NATIONAL BANK**
Albany / Breckenridge
www.fnbab.com

*Member FDIC*



| Albany Office | Breckenridge Office | Gordon Office | Strawn Office | Abilene Office |
|---|---|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main | 123 Central | 5657 Buffalo Gap Road |
| PO Box 2019 | PO Box 951 | PO Box 137 | PO Box 338 | Abilene, TX 79606 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 | Strawn, TX 76475 | (325) 201-9161 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 | (254) 672-5211 | |

```
     67      SHEKINAH OILFIELD SERVICES, INC
             PO BOX 2411
             ALBANY TX  76430




   PRIMARY ACCT:                        STATEMENT PERIOD:  12/31/2021 - 01/31/2022
 =====================================================================================
   SUMMARY:
       ACCOUNT        PREVIOUS        TOTAL           TOTAL       SERVICE      ENDING
   .....NUMBER..... ..BALANCE.. .......DEBITS..... ....CREDITS.... .CHARGES ..BALANCE..
   DDA              61,101.61     89  71,445.40   8  79,734.51       .00   69,390.72
 =====================================================================================
   REGULAR CHECKING                                                  104
 _____


     DESCRIPTION                    WITHDRAWALS   DEPOSITS     DATE        BALANCE
   BALANCE LAST STATEMENT                                     12/30      61,101.61
   POINT OF SALE DR                     90.92                 12/31      61,010.69
     LOCATION: 7383 EAGLE AUTO 167 - A ALBANY TX 12/30 02:01:54
   CHECK # 28452                        52.65                 12/31      60,958.04
   CHECK # 28439                        81.96                 12/31      60,876.08
   CHECK # 28462                       286.78                 12/31      60,589.30
   POINT OF SALE DR                     81.13                 01/03      60,508.17
     LOCATION: 7383 TRACTOR SUPPLY BRECKENRIDGE TX 01/03 13:10:16
   CHECK # 28466                     7,500.00                 01/03      53,008.17
   ACH DEBIT                           612.00                 01/03      52,396.17
             TEXAS MUTUAL [CCD] PAYMENT
   DEPOSIT                                        36,827.01   01/04      89,223.18
   CHECK # 28469                        90.92                 01/04      89,132.26
   ACH DEBIT                         1,646.16                 01/04      87,486.10
             IRS [CCD] USATAXPYMT
   POINT OF SALE DR                     48.63                 01/05      87,437.47
     LOCATION: 7383 ALLSUPS #102105 CISCO TX 01/04 08:26:19
   CHECK # 28470                       490.39                 01/05      86,947.08
   CHECK # 28476                       567.00                 01/05      86,380.08
   CHECK # 28471                       886.22                 01/05      85,493.86
   CHECK # 28474                       964.58                 01/05      84,529.28
   CHECK # 28473                     1,150.69                 01/05      83,378.59
   CHECK # 28472                     1,685.03                 01/05      81,693.56
   CHECK # 28467                     3,000.00                 01/05      78,693.56
   CHECK # 28490                       595.00                 01/06      78,098.56
   CHECK # 28455                       286.78                 01/07      77,811.78


        CONTINUED ON PAGE ... 2
```



FIRST
NATIONAL
BANK
Albany / Breckenridge
www.fnbab.com

Member FDIC

| Albany Office | Breckenridge Office | Gordon Office | Strawn Office | Abilene Office |
|---|---|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main | 123 Central | 5657 Buffalo Gap Road |
| PO Box 2019 | PO Box 951 | PO Box 137 | PO Box 338 | Abilene, TX 79606 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 | Strawn, TX 76475 | (325) 201-9161 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5264 | (254) 672-5211 | |

```
67      SHEKINAH OILFIELD SERVICES, INC
        PO BOX 2411
        ALBANY TX   76430
```

```
PRIMARY ACCT:                          STATEMENT PERIOD:  12/31/2021 - 01/31/2022
=================================================================================
REGULAR CHECKING                                                          104
```

| DESCRIPTION | WITHDRAWALS | DEPOSITS | DATE | BALANCE |
|---|---|---|---|---|
| CHECK # 28480 | 385.98 | | 01/07 | 77,425.80 |
| CHECK # 28478 | 1,011.10 | | 01/07 | 76,414.70 |
| CHECK # 28477 | 2,729.74 | | 01/07 | 73,684.96 |
| CHECK # 28481 | 73.35 | | 01/10 | 73,611.61 |
| CHECK # 28482 | 73.35 | | 01/10 | 73,538.26 |
| CHECK # 28485 | 216.37 | | 01/10 | 73,321.89 |
| CHECK # 28475 | 286.78 | | 01/10 | 73,035.11 |
| CHECK # 28468 | 500.00 | | 01/10 | 72,535.11 |
| ACH DEBIT | 2,619.65 | | 01/10 | 69,915.46 |
| INTUIT [CCD] QUICKBOOKS | | | | |
| CHECK # 28483 | 146.75 | | 01/11 | 69,768.71 |
| CHECK # 28484 | 182.50 | | 01/11 | 69,586.21 |
| CHECK # 28495 | 724.11 | | 01/11 | 68,862.10 |
| CHECK # 28479 | 1,780.06 | | 01/11 | 67,082.04 |
| ACH DEBIT | 164.93 | | 01/11 | 66,917.11 |
| ATT [PPD] PAYMENT | | | | |
| ACH DEBIT | 1,673.40 | | 01/11 | 65,243.71 |
| IRS [CCD] USATAXPYMT | | | | |
| POINT OF SALE DR | 10.80 | | 01/12 | 65,232.91 |
| LOCATION: 7383 HIGGINBOTHAM BROS ALBANY TX 01/11 08:39:41 | | | | |
| CHECK # 28496 | 578.76 | | 01/12 | 64,654.15 |
| CHECK # 28502 | 585.00 | | 01/12 | 64,069.15 |
| CHECK # 28500 | 964.58 | | 01/12 | 63,104.57 |
| CHECK # 28497 | 1,116.33 | | 01/12 | 61,988.24 |
| CHECK # 28499 | 1,150.71 | | 01/12 | 60,837.53 |
| CHECK # 28498 | 1,685.04 | | 01/12 | 59,152.49 |
| DEPOSIT | | 4,480.00 | 01/13 | 63,632.49 |
| DEPOSIT | | 4,635.20 | 01/13 | 68,267.69 |
| CHECK # 28493 | 123.59 | | 01/13 | 68,144.10 |
| CHECK # 28431 | 127.00 | | 01/13 | 68,017.10 |
| POINT OF SALE DR | 75.00 | | 01/14 | 67,942.10 |
| LOCATION: 7383 SUNOCO CISCO TX 01/12 21:34:51 | | | | |

```
CONTINUED ON PAGE ...  3
```



FIRST
NATIONAL
BANK
Albany / Breckenridge
www.fnbab.com

Member FDIC



| Albany Office | Breckenridge Office | Gordon Office | Strawn Office | Abilene Office |
|---|---|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main | 123 Central | 5657 Buffalo Gap Road |
| PO Box 2019 | PO Box 951 | PO Box 137 | PO Box 338 | Abilene, TX 79606 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 | Strawn, TX 76475 | (325) 201-9161 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 | (254) 672-5211 | |

```
        67      SHEKINAH OILFIELD SERVICES, INC
                PO BOX 2411
                ALBANY TX   76430
```

```
PRIMARY ACCT:                      STATEMENT PERIOD:  12/31/2021 - 01/31/2022
==============================================================================
  REGULAR CHECKING                                              104
```

| DESCRIPTION | WITHDRAWALS | DEPOSITS | DATE | BALANCE |
|---|---|---|---|---|
| POINT OF SALE DR | 93.38 | | 01/18 | 67,848.72 |
| LOCATION: 7383 WAL-MART #0438 BRECKENRIDGE TX 01/15 14:33:33 | | | | |
| CHECK # 28505 | 149.94 | | 01/18 | 67,698.78 |
| CHECK # 28501 | 286.78 | | 01/18 | 67,412.00 |
| CHECK # 28508 | 760.00 | | 01/18 | 66,652.00 |
| ACH DEBIT | 1,791.54 | | 01/18 | 64,860.46 |
| 833-830-9255 [TEL] QUICKBOOKS | | | | |
| DEPOSIT | | 2,892.38 | 01/19 | 67,752.84 |
| CHECK # 28488 | 154.76 | | 01/19 | 67,598.08 |
| CHECK # 28506 | 174.38 | | 01/19 | 67,423.70 |
| CHECK # 28507 | 298.76 | | 01/19 | 67,124.94 |
| CHECK # 28509 | 521.96 | | 01/19 | 66,602.98 |
| CHECK # 28489 | 584.82 | | 01/19 | 66,018.16 |
| CHECK # 28513 | 964.58 | | 01/19 | 65,053.58 |
| CHECK # 28512 | 1,150.69 | | 01/19 | 63,902.89 |
| CHECK # 28487 | 1,558.11 | | 01/19 | 62,344.78 |
| CHECK # 28511 | 1,685.03 | | 01/19 | 60,659.75 |
| CHECK # 28486 | 2,000.00 | | 01/19 | 58,659.75 |
| CHECK # 28503 | 3,215.31 | | 01/19 | 55,444.44 |
| ACH DEBIT | 1,798.38 | | 01/19 | 53,646.06 |
| IRS [CCD] USATAXPYMT | | | | |
| POINT OF SALE DR | 54.75 | | 01/20 | 53,591.31 |
| LOCATION: 7383 TXDMV TEMP PERMIT 5124657427 TX 01/19 05:08:26 | | | | |
| POINT OF SALE DR | 1,034.99 | | 01/20 | 52,556.32 |
| LOCATION: 7383 ANDREWS TIRE SERVI ANDREWS TX 01/19 01:51:35 | | | | |
| CHECK # 28515 | 216.00 | | 01/20 | 52,340.32 |
| ACH DEBIT | 618.13 | | 01/20 | 51,722.19 |
| WEBFILE TAX PYMT [CCD] DD | | | | |
| POINT OF SALE DR | 81.28 | | 01/24 | 51,640.91 |
| LOCATION: 7383 EFILE/FORMSTAX 877-713-2411 FL 01/21 01:55:53 | | | | |
| CHECK # 28516 | 310.96 | | 01/24 | 51,329.95 |
| ACH DEBIT | 183.91 | | 01/24 | 51,146.04 |
| PAYMENT FOR AMZ [WEB] STORECARD | | | | |

   CONTINUED ON PAGE ... 4



**FIRST**
**NATIONAL**
**BANK**
Albany / Breckenridge
www.fnbalb.com

*Member FDIC*

| Albany Office | Breckenridge Office | Gordon Office | Strawn Office | Abilene Office |
|---|---|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main | 123 Central | 5657 Buffalo Gap Road |
| PO Box 2019 | PO Box 951 | PO Box 137 | PO Box 338 | Abilene, TX 79606 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 | Strawn, TX 76475 | (325) 201-9161 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 | (254) 672-5211 | |

```
     67      SHEKINAH OILFIELD SERVICES, INC
             PO BOX 2411
             ALBANY TX  76430
```

```
PRIMARY ACCT:                            STATEMENT PERIOD: 12/31/2021 - 01/31/2022
====================================================================================
REGULAR CHECKING                                                    104
```

| DESCRIPTION | WITHDRAWALS | DEPOSITS | DATE | BALANCE |
|---|---|---|---|---|
| DEPOSIT | | 10,868.99 | 01/25 | 62,015.03 |
| POINT OF SALE DR | 43.26 | | 01/25 | 61,971.77 |
| LOCATION: 7383 TRACTOR SUPPLY BRECKENRIDGE TX 01/25 09:19:40 | | | | |
| ACH DEBIT | 1,642.34 | | 01/25 | 60,329.43 |
| IRS [CCD] USATAXPYMT | | | | |
| POINT OF SALE DR | 47.14 | | 01/26 | 60,282.29 |
| LOCATION: 7383 CITY OF ALBANY ALBANY TX 01/25 09:37:09 | | | | |
| CHECK # 28517 | 280.25 | | 01/26 | 60,002.04 |
| CHECK # 28519 | 435.74 | | 01/26 | 59,566.30 |
| CHECK # 28525 | 603.00 | | 01/26 | 58,963.30 |
| CHECK # 28522 | 964.59 | | 01/26 | 57,998.71 |
| CHECK # 28518 | 1,261.96 | | 01/26 | 56,736.75 |
| CHECK # 28521 | 1,271.22 | | 01/26 | 55,465.53 |
| CHECK # 28520 | 1,685.04 | | 01/26 | 53,780.49 |
| ACH DEBIT | 198.03 | | 01/26 | 53,582.46 |
| AMERICAN UNITED [PPD] INSPAYMENT | | | | |
| ACH CREDIT | | 2,547.88 | 01/27 | 56,130.34 |
| INTUIT [CCD] QUICKBOOKS | | | | |
| CHECK # 28492 | 168.65 | | 01/27 | 55,961.69 |
| POINT OF SALE DR | 54.75 | | 01/28 | 55,906.94 |
| LOCATION: 7383 TXDMV TEMP PERMIT 5124657427 TX 01/27 04:43:50 | | | | |
| TELEPHONE TRANSFER | 1,543.92 | | 01/28 | 54,363.02 |
| LOAN PAYMENT 145580 | | | | |
| CHECK # 28523 | 700.00 | | 01/28 | 53,663.02 |
| ACH DEBIT | .01 | | 01/28 | 53,663.01 |
| IRS [CCD] USATAXPYMT | | | | |
| ACH DEBIT | 16.38 | | 01/28 | 53,646.63 |
| IRS [CCD] USATAXPYMT | | | | |
| ACH DEBIT | 114.95 | | 01/28 | 53,531.68 |
| TXWORKFORCECOMM [CCD] DEBIT | | | | |
| DEPOSIT | | 14,958.05 | 01/31 | 68,489.73 |
| ACH CREDIT | | 2,525.00 | 01/31 | 71,014.73 |
| COOPER OIL & GAS [PPD] LLC AP | | | | |

CONTINUED ON PAGE ... 5



**FIRST**
**NATIONAL**
**BANK**
Albany / Breckenridge
www.fnbab.com

Member FDIC



| Albany Office | Breckenridge Office | Gordon Office | Strawn Office | Abilene Office |
|---|---|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main | 123 Central | 5657 Buffalo Gap Road |
| PO Box 2019 | PO Box 951 | PO Box 137 | PO Box 338 | Abilene, TX 79606 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 | Strawn, TX 76475 | (325) 201-9161 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 | (254) 672-5211 | |

```
67      SHEKINAH OILFIELD SERVICES, INC
        PO BOX 2411
        ALBANY TX   76430
```

```
PRIMARY ACCT:                          STATEMENT PERIOD:  12/31/2021 - 01/31/2022
=====================================================================================
REGULAR CHECKING                                                    104
-------------------------------------------------------------------------------------
    DESCRIPTION                      WITHDRAWALS    DEPOSITS    DATE        BALANCE

  POINT OF SALE DR                        44.37                 01/31      70,970.36
    LOCATION: 7383 EAGLE AUTO 167 - A ALBANY TX 01/28 04:48:06
  CHECK # 28531                          532.28                 01/31      70,438.08
  CHECK # 28527                        1,047.36                 01/31      69,390.72

        AVERAGE BALANCE                                        62,812.34
=====================================================================================
                                                                                  67
```

1:12 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Reconciliation Summary
### Shekinah Inc. - Checking, Period Ending 01/31/2022

|  | Jan 31, 22 |
|---|---|
| **Beginning Balance** | 61,101.61 |
| **Cleared Transactions** | |
| Checks and Payments - 89 items | -71,445.40 |
| Deposits and Credits - 9 items | 79,734.51 |
| **Total Cleared Transactions** | 8,289.11 |
| **Cleared Balance** | **69,390.72** |
| **Uncleared Transactions** | |
| Checks and Payments - 10 items | -9,467.25 |
| **Total Uncleared Transactions** | -9,467.25 |
| **Register Balance as of 01/31/2022** | **59,923.47** |
| **New Transactions** | |
| Checks and Payments - 58 items | -102,226.11 |
| Deposits and Credits - 4 items | 107,646.15 |
| **Total New Transactions** | 5,420.04 |
| **Ending Balance** | **65,343.51** |

1:13 PM

02/22/22

# Shekinah Oilfield Services, Inc.
# Reconciliation Detail
### Shekinah Inc. - Checking, Period Ending 01/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 61,101.61 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 89 items** | | | | | | |
| Check | 12/08/2021 | 28431 | Pattersons Automoti... | X | -127.00 | -127.00 |
| Liability Check | 12/22/2021 | 28455 | TX Child Support SDU | X | -286.78 | -413.78 |
| Paycheck | 12/22/2021 | 28452 | Jonathan Tinker | X | -52.65 | -466.43 |
| Check | 12/28/2021 | 28439 | Breckenridge Auto &... | X | -81.96 | -548.39 |
| Check | 12/29/2021 | 28466 | Larry Braswell | X | -7,500.00 | -8,048.39 |
| Check | 12/29/2021 | 28467 | Larry Braswell | X | -3,000.00 | -11,048.39 |
| Check | 12/29/2021 | 28468 | Texas Nighthawks | X | -500.00 | -11,548.39 |
| Liability Check | 12/29/2021 | 28462 | TX Child Support SDU | X | -286.78 | -11,835.17 |
| Check | 12/30/2021 | | Eagle Auto | X | -90.92 | -11,926.09 |
| Check | 12/30/2021 | 28469 | Eagle Auto | X | -90.92 | -12,017.01 |
| Check | 12/31/2021 | 2 | Texas Mutual | X | -612.00 | -12,629.01 |
| Check | 01/03/2022 | | Tractor Supply | X | -81.13 | -12,710.14 |
| Liability Check | 01/04/2022 | 1 | United States Treas... | X | -1,646.16 | -14,356.30 |
| Check | 01/05/2022 | 28477 | Lion Fuels, Inc | X | -2,729.74 | -17,086.04 |
| Check | 01/05/2022 | 28486 | Shackelford Cty. Ap... | X | -2,000.00 | -19,086.04 |
| Check | 01/05/2022 | 28479 | The Oil Exchange | X | -1,780.06 | -20,866.10 |
| Paycheck | 01/05/2022 | 28472 | Jimmy Knight | X | -1,685.03 | -22,551.13 |
| Check | 01/05/2022 | 28487 | Shackelford Cty. Ap... | X | -1,558.11 | -24,109.24 |
| Paycheck | 01/05/2022 | 28473 | Josh Prater | X | -1,150.69 | -25,259.93 |
| Check | 01/05/2022 | 28478 | Parrott & Fox | X | -1,011.10 | -26,271.03 |
| Paycheck | 01/05/2022 | 28474 | Shawna Knight | X | -964.58 | -27,235.61 |
| Paycheck | 01/05/2022 | 28471 | Jerry Alexander | X | -886.22 | -28,121.83 |
| Check | 01/05/2022 | 28490 | Sam Miller | X | -595.00 | -28,716.83 |
| Check | 01/05/2022 | 28489 | Shackelford Cty. Ap... | X | -584.82 | -29,301.65 |
| Check | 01/05/2022 | 28476 | Blaine Sasser {vend... | X | -567.00 | -29,868.65 |
| Paycheck | 01/05/2022 | 28470 | Chester Minor | X | -490.39 | -30,359.04 |
| Check | 01/05/2022 | 28480 | Airgas Southwest, Inc. | X | -385.98 | -30,745.02 |
| Liability Check | 01/05/2022 | 28475 | TX Child Support SDU | X | -286.78 | -31,031.80 |
| Check | 01/05/2022 | 28485 | Comanche Electric | X | -216.37 | -31,248.17 |
| Check | 01/05/2022 | 28484 | Verizon Wireless | X | -182.50 | -31,430.67 |
| Check | 01/05/2022 | 28488 | Shackelford Cty. Ap... | X | -154.76 | -31,585.43 |
| Check | 01/05/2022 | 28483 | Verizon Wireless | X | -146.75 | -31,732.18 |
| Check | 01/05/2022 | 28481 | Ft. Griffin Special Uti... | X | -73.35 | -31,805.53 |
| Check | 01/05/2022 | 28482 | Ft. Griffin Special Uti... | X | -73.35 | -31,878.88 |
| Check | 01/05/2022 | | Allsups | X | -48.63 | -31,927.51 |
| Check | 01/06/2022 | 28495 | Northern Tool | X | -724.11 | -32,651.62 |
| Check | 01/10/2022 | | Quickbooks | X | -2,619.65 | -35,271.27 |
| Check | 01/10/2022 | | AT&T | X | -164.93 | -35,436.20 |
| Liability Check | 01/11/2022 | 1 | United States Treas... | X | -1,673.40 | -37,109.60 |
| Check | 01/11/2022 | 28493 | Eagle Auto | X | -123.59 | -37,233.19 |
| Check | 01/12/2022 | 28503 | Lion Fuels, Inc | X | -3,215.31 | -40,448.50 |
| Paycheck | 01/12/2022 | 28498 | Jimmy Knight | X | -1,685.04 | -42,133.54 |
| Paycheck | 01/12/2022 | 28499 | Josh Prater | X | -1,150.71 | -43,284.25 |
| Paycheck | 01/12/2022 | 28497 | Jerry Alexander | X | -1,116.33 | -44,400.58 |
| Paycheck | 01/12/2022 | 28500 | Shawna Knight | X | -964.58 | -45,365.16 |
| Check | 01/12/2022 | 28502 | Blaine Sasser {vend... | X | -585.00 | -45,950.16 |
| Paycheck | 01/12/2022 | 28496 | Chester Minor | X | -578.76 | -46,528.92 |
| Liability Check | 01/12/2022 | 28501 | TX Child Support SDU | X | -286.78 | -46,815.70 |
| Check | 01/12/2022 | 28505 | Republic Services #... | X | -149.94 | -46,965.64 |
| Check | 01/12/2022 | | Higginbotham | X | -10.80 | -46,976.44 |
| Check | 01/14/2022 | | Sunoco | X | -75.00 | -47,051.44 |
| Check | 01/15/2022 | 28506 | Ogburn's Truck Parts | X | -174.38 | -47,225.82 |
| Check | 01/17/2022 | 28507 | Eagle Auto | X | -298.76 | -47,524.58 |
| Check | 01/18/2022 | | Quickbooks | X | -1,791.54 | -49,316.12 |
| Check | 01/18/2022 | 28508 | Sam Miller | X | -760.00 | -50,076.12 |
| Check | 01/18/2022 | | Wal-Mart | X | -93.38 | -50,169.50 |
| Liability Check | 01/19/2022 | 1 | United States Treas... | X | -1,798.38 | -51,967.88 |
| Paycheck | 01/19/2022 | 28511 | Jimmy Knight | X | -1,685.03 | -53,652.91 |
| Paycheck | 01/19/2022 | 28512 | Josh Prater | X | -1,150.69 | -54,803.60 |
| Check | 01/19/2022 | | Andrews Tire Servic... | X | -1,034.99 | -55,838.59 |
| Paycheck | 01/19/2022 | 28513 | Shawna Knight | X | -964.58 | -56,803.17 |
| Paycheck | 01/19/2022 | 28509 | Chester Minor | X | -521.96 | -57,325.13 |
| Check | 01/19/2022 | 28515 | Blaine Sasser {vend... | X | -216.00 | -57,541.13 |
| Check | 01/19/2022 | | TX DOT | X | -54.75 | -57,595.88 |
| Sales Tax Payment | 01/20/2022 | 1 | State Comptroller | X | -618.13 | -58,214.01 |

1:13 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Reconciliation Detail
### Shekinah Inc. - Checking, Period Ending 01/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 01/21/2022 | 28516 | A & S Diesel and Au... | X | -310.96 | -58,524.97 |
| Check | 01/21/2022 | | Amazon | X | -183.91 | -58,708.88 |
| Check | 01/24/2022 | | Efile4Biz | X | -81.28 | -58,790.16 |
| Liability Check | 01/25/2022 | 1 | United States Treas... | X | -1,642.34 | -60,432.50 |
| Check | 01/25/2022 | 28517 | Shackelford Cty. Ta... | X | -280.25 | -60,712.75 |
| Check | 01/25/2022 | 28492 | Quality Implement Co. | X | -168.65 | -60,881.40 |
| Check | 01/25/2022 | | Tractor Supply | X | -43.26 | -60,924.66 |
| Paycheck | 01/26/2022 | 28520 | Jimmy Knight | X | -1,685.04 | -62,609.70 |
| Paycheck | 01/26/2022 | 28521 | Josh Prater | X | -1,271.22 | -63,880.92 |
| Paycheck | 01/26/2022 | 28518 | Jerry Alexander | X | -1,261.96 | -65,142.88 |
| Check | 01/26/2022 | 28527 | The Oil Exchange | X | -1,047.36 | -66,190.24 |
| Paycheck | 01/26/2022 | 28522 | Shawna Knight | X | -964.59 | -67,154.83 |
| Check | 01/26/2022 | 28525 | Blaine Sasser {vend... | X | -603.00 | -67,757.83 |
| Check | 01/26/2022 | 28531 | Airgas Southwest, Inc. | X | -532.28 | -68,290.11 |
| Paycheck | 01/26/2022 | 28519 | Chester Minor | X | -435.74 | -68,725.85 |
| Check | 01/26/2022 | | American Life | X | -198.03 | -68,923.88 |
| Check | 01/26/2022 | | City of Albany | X | -47.14 | -68,971.02 |
| Check | 01/27/2022 | 28523 | Justin Rodriguez | X | -700.00 | -69,671.02 |
| Check | 01/28/2022 | | Withdraw - Bank Not... | X | -1,543.92 | -71,214.94 |
| Liability Check | 01/28/2022 | 2 | Cashier, Texas Wor... | X | -114.95 | -71,329.89 |
| Check | 01/28/2022 | | TX DOT | X | -54.75 | -71,384.64 |
| Liability Check | 01/28/2022 | 1 | United States Treas... | X | -16.38 | -71,401.02 |
| Check | 01/28/2022 | | United States Treas... | X | -0.01 | -71,401.03 |
| Check | 01/31/2022 | | Eagle Auto | X | -44.37 | -71,445.40 |
| | | | **Total Checks and Payments** | | -71,445.40 | -71,445.40 |
| | | | **Deposits and Credits - 9 items** | | | |
| Deposit | 01/04/2022 | | | X | 36,827.01 | 36,827.01 |
| Deposit | 01/13/2022 | | | X | 4,480.00 | 41,307.01 |
| Deposit | 01/13/2022 | | | X | 4,635.20 | 45,942.21 |
| Paycheck | 01/19/2022 | 28510 | Jerry Alexander | X | 0.00 | 45,942.21 |
| Deposit | 01/19/2022 | | | X | 2,892.38 | 48,834.59 |
| Deposit | 01/25/2022 | | | X | 10,868.99 | 59,703.58 |
| Deposit | 01/27/2022 | | | X | 2,547.88 | 62,251.46 |
| Deposit | 01/31/2022 | | | X | 2,525.00 | 64,776.46 |
| Deposit | 01/31/2022 | | | X | 14,958.05 | 79,734.51 |
| | | | **Total Deposits and Credits** | | 79,734.51 | 79,734.51 |
| | | | **Total Cleared Transactions** | | 8,289.11 | 8,289.11 |
| | | | **Cleared Balance** | | 8,289.11 | 69,390.72 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 10 items** | | | |
| Check | 01/12/2022 | 28504 | Dockins Tire Service | | -93.00 | -93.00 |
| Liability Check | 01/19/2022 | 28514 | TX Child Support SDU | | -286.78 | -379.78 |
| Check | 01/26/2022 | 28526 | Lion Fuels, Inc | | -2,740.60 | -3,120.38 |
| Liability Check | 01/26/2022 | 28524 | TX Child Support SDU | | -286.78 | -3,407.16 |
| Check | 01/26/2022 | 28529 | Verizon Wireless | | -152.82 | -3,559.98 |
| Check | 01/26/2022 | 28528 | Comanche Electric | | -150.85 | -3,710.83 |
| Check | 01/26/2022 | 28530 | Verizon Wireless | | -146.66 | -3,857.49 |
| Check | 01/26/2022 | | TriEagle Energy | | -27.91 | -3,885.40 |
| Check | 01/31/2022 | 28532 | Abilene Equipment ... | | -4,798.85 | -8,684.25 |
| Check | 01/31/2022 | | Texas Mutual | | -783.00 | -9,467.25 |
| | | | **Total Checks and Payments** | | -9,467.25 | -9,467.25 |
| | | | **Total Uncleared Transactions** | | -9,467.25 | -9,467.25 |
| | | | **Register Balance as of 01/31/2022** | | -1,178.14 | 59,923.47 |

1:13 PM

02/22/22

## Shekinah Oilfield Services, Inc.
## Reconciliation Detail
### Shekinah Inc. - Checking, Period Ending 01/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 58 items** | | | | | | |
| Liability Check | 02/01/2022 | 1 | United States Treas... | | -1,611.48 | -1,611.48 |
| Check | 02/01/2022 | | McCarty Equipment | | -245.94 | -1,857.42 |
| Check | 02/01/2022 | 28494 | Eagle Auto | | -196.66 | -2,054.08 |
| Paycheck | 02/02/2022 | 28537 | Jimmy Knight | | -1,685.03 | -3,739.11 |
| Paycheck | 02/02/2022 | 28538 | Josh Prater | | -1,271.23 | -5,010.34 |
| Paycheck | 02/02/2022 | 28536 | Jerry Alexander | | -1,195.75 | -6,206.09 |
| Paycheck | 02/02/2022 | 28539 | Shawna Knight | | -964.58 | -7,170.67 |
| Check | 02/02/2022 | 28541 | Blaine Sasser {vend... | | -675.00 | -7,845.67 |
| Paycheck | 02/02/2022 | 28535 | Chester Minor | | -569.29 | -8,414.96 |
| Liability Check | 02/02/2022 | 28540 | TX Child Support SDU | | -286.78 | -8,701.74 |
| Check | 02/03/2022 | | Higginbotham | | -232.16 | -8,933.90 |
| Check | 02/07/2022 | 28533 | Abilene Sales, Inc. | | -357.14 | -9,291.04 |
| Liability Check | 02/08/2022 | 1 | United States Treas... | | -1,861.46 | -11,152.50 |
| Check | 02/08/2022 | 28534 | Western Trailer | | -653.16 | -11,805.66 |
| Check | 02/09/2022 | 28550 | Lion Fuels, Inc | | -2,280.48 | -14,086.14 |
| Paycheck | 02/09/2022 | 28545 | Jimmy Knight | | -1,685.05 | -15,771.19 |
| Paycheck | 02/09/2022 | 28546 | Josh Prater | | -1,271.21 | -17,042.40 |
| Paycheck | 02/09/2022 | 28547 | Shawna Knight | | -964.58 | -18,006.98 |
| Paycheck | 02/09/2022 | 28544 | Jerry Alexander | | -369.03 | -18,376.01 |
| Check | 02/09/2022 | 28549 | Blaine Sasser {vend... | | -342.00 | -18,718.01 |
| Check | 02/09/2022 | 28542 | Western Trailer | | -275.90 | -18,993.91 |
| Paycheck | 02/09/2022 | 28543 | Chester Minor | | -267.21 | -19,261.12 |
| Liability Check | 02/09/2022 | 28548 | TX Child Support SDU | | -267.21 | -19,528.33 |
| Check | 02/09/2022 | | TX DOT | | -29.75 | -19,558.08 |
| Check | 02/10/2022 | | VJ Supply & Metal | | -136.03 | -19,694.11 |
| Check | 02/11/2022 | Wire | Parks Ironhorse Pu... | | -58,000.00 | -77,694.11 |
| Check | 02/11/2022 | | AT&T | | -162.64 | -77,856.75 |
| Check | 02/11/2022 | | Citgo | | -51.86 | -77,908.61 |
| Check | 02/11/2022 | | First National Bank | | -20.00 | -77,928.61 |
| Check | 02/11/2022 | | Clearinghouse D&A | | -1.25 | -77,929.86 |
| Check | 02/14/2022 | 28551 | Gebos | | -502.04 | -78,431.90 |
| Liability Check | 02/15/2022 | 1 | United States Treas... | | -1,453.20 | -79,885.10 |
| Check | 02/15/2022 | | Eagle Auto | | -35.85 | -79,920.95 |
| Check | 02/16/2022 | 28561 | Lion Fuels, Inc | | -2,280.48 | -82,201.43 |
| Paycheck | 02/16/2022 | 28556 | Jimmy Knight | | -1,685.03 | -83,886.46 |
| Paycheck | 02/16/2022 | 28557 | Josh Prater | | -1,271.22 | -85,157.68 |
| Paycheck | 02/16/2022 | 28558 | Shawna Knight | | -964.57 | -86,122.25 |
| Paycheck | 02/16/2022 | 28555 | Jerry Alexander | | -718.20 | -86,840.45 |
| Check | 02/16/2022 | 28559 | Blaine Sasser {vend... | | -630.00 | -87,470.45 |
| Paycheck | 02/16/2022 | 28554 | Chester Minor | | -569.29 | -88,039.74 |
| Liability Check | 02/16/2022 | 28560 | TX Child Support SDU | | -286.78 | -88,326.52 |
| Check | 02/16/2022 | | TX DOT | | -60.00 | -88,386.52 |
| Check | 02/17/2022 | | Holt Cat | | -362.81 | -88,749.33 |
| Check | 02/17/2022 | | VJ Supply & Metal | | -27.97 | -88,777.30 |
| Check | 02/18/2022 | 28552 | PF&E Oil Co. | | -1,133.56 | -89,910.86 |
| Check | 02/21/2022 | | Eagle Auto | | -157.35 | -90,068.21 |
| Sales Tax Payment | 02/22/2022 | 1 | State Comptroller | | -1,529.63 | -91,597.84 |
| Liability Check | 02/23/2022 | 1 | United States Treas... | | -1,699.60 | -93,297.44 |
| Paycheck | 02/23/2022 | 28564 | Jimmy Knight | | -1,685.04 | -94,982.48 |
| Paycheck | 02/23/2022 | 28565 | Josh Prater | | -1,271.23 | -96,253.71 |
| Paycheck | 02/23/2022 | 28563 | Jerry Alexander | | -1,063.39 | -97,317.10 |
| Paycheck | 02/23/2022 | 28566 | Shawna Knight | | -964.58 | -98,281.68 |
| Check | 02/23/2022 | 28567 | Blaine Sasser {vend... | | -702.00 | -98,983.68 |
| Paycheck | 02/23/2022 | 28562 | Chester Minor | | -540.89 | -99,524.57 |
| Liability Check | 02/23/2022 | 28568 | TX Child Support SDU | | -286.78 | -99,811.35 |
| Check | 02/23/2022 | | TriEagle Energy | | -66.80 | -99,878.15 |
| Check | 02/28/2022 | | Texas Mutual | | -547.00 | -100,425.15 |
| Liability Check | 03/01/2022 | 1 | United States Treas... | | -1,800.96 | -102,226.11 |
| Total Checks and Payments | | | | | -102,226.11 | -102,226.11 |

1:13 PM
02/22/22

# Shekinah Oilfield Services, Inc.
# Reconciliation Detail
## Shekinah Inc. - Checking, Period Ending 01/31/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 02/09/2022 | | | | 5,770.00 | 5,770.00 |
| Deposit | 02/10/2022 | | | | 97,425.00 | 103,195.00 |
| Deposit | 02/17/2022 | | | | 1,451.15 | 104,646.15 |
| Deposit | 02/22/2022 | | | | 3,000.00 | 107,646.15 |
| Total Deposits and Credits | | | | | 107,646.15 | 107,646.15 |
| Total New Transactions | | | | | 5,420.04 | 5,420.04 |
| **Ending Balance** | | | | | **4,241.90** | **65,343.51** |

2:39 PM

**Shekinah Oilfield Services, Inc.**

02/22/22

**Balance Sheet**

Accrual Basis

**As of February 22, 2022**

|  | Feb 22, 22 |
| --- | --- |
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 89,408.91 |
| **Accounts Receivable** | |
| Accounts Receivable | 53,211.39 |
| **Total Accounts Receivable** | 53,211.39 |
| Other Current Assets | 26,692.92 |
| **Total Current Assets** | 169,313.22 |
| Fixed Assets | 159,449.94 |
| **TOTAL ASSETS** | **328,763.16** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 83,640.36 |
| **Total Accounts Payable** | 83,640.36 |
| Other Current Liabilities | 11,904.13 |
| **Total Current Liabilities** | 95,544.49 |
| **Long Term Liabilities** | |
| **Notes Payable** | |
| N/P-AMUR EQUIP-2016 Ford-Black | 34,630.00 |
| N/P-Caprock | 321,209.22 |
| N/P-FinPac-'12 Freight & Trlr | 13,157.21 |
| N/P-FNB-All large notes combine | 1,130,011.52 |
| N/P-FNB Cons. Note-Bldg/Yard | 120,048.46 |
| N/P-Kubota Credit-2019 Kubota | 30,615.64 |
| N/P-Kubota Credit-Mower | 17,422.46 |
| **Total Notes Payable** | 1,667,094.51 |
| Notes Payable - Shareholders | 218,527.95 |
| **Total Long Term Liabilities** | 1,885,622.46 |
| **Total Liabilities** | 1,981,166.95 |
| **Equity** | |
| 1-Capital Stock | 1,000.00 |
| 2-Additional Paid In Capital | 69,168.00 |
| 3-Retained Earnings | -1,610,064.55 |
| 4-Owners Draws | -93,889.48 |
| Net Income | -18,617.76 |
| **Total Equity** | -1,652,403.79 |
| **TOTAL LIABILITIES & EQUITY** | **328,763.16** |

2:41 PM

**Shekinah Oilfield Services, Inc.**
**Profit & Loss**

02/22/22
Accrual Basis

January 2022

|  | Jan 22 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 90,051.00 |
| Services | 40,381.33 |
| **Total Income** | 130,432.33 |
| **Cost of Goods Sold** | |
| COG - Parts - Cust. Jobs | 2,098.01 |
| **Total COGS** | 2,098.01 |
| **Gross Profit** | 128,334.32 |
| **Expense** | |
| Contract Labor | 2,671.00 |
| Fuel | 8,856.42 |
| Insurance | |
| Life Insurance | 198.03 |
| Trucks & Work Comp Insurance | 783.00 |
| **Total Insurance** | 981.03 |
| Interest Expense | 0.00 |
| Office Supplies | 2,221.88 |
| Oil & Tire Maint. | 3,955.41 |
| Payroll Company Liabilities | 2,987.36 |
| Payroll Expense - Hourly | 13,538.48 |
| Payroll Expense - Owners | 12,923.08 |
| Repairs | |
| Truck Repairs | 7,105.91 |
| **Total Repairs** | 7,105.91 |
| Taxes | 4,290.03 |
| Telephone | 793.66 |
| Tools | 724.11 |
| Truck Supplies | 135.19 |
| Utilities | |
| Gas and Electric | 395.13 |
| Water | 296.64 |
| **Total Utilities** | 691.77 |
| Vehicle Reg. & Inspections | 389.75 |
| Write Offs | 2,027.51 |
| **Total Expense** | 64,292.59 |
| **Net Ordinary Income** | 64,041.73 |
| **Net Income** | **64,041.73** |

Exhibit C

2:36 PM
02/22/22

### Shekinah Oilfield Services, Inc.
### Deposit Detail
#### January 2022

| Type | Num | Date | Name | Accou... | Amount |
|---|---|---|---|---|---|
| **Deposit** | | **01/04/2022** | | **Sheki...** | **36,827.01** |
| Payment | 24207 | 01/04/2022 | Ampak Oil Company | Undep... | -5,000.00 |
| Payment | 3018 | 01/04/2022 | Seven Cross Operat... | Undep... | -11,000.00 |
| Payment | 1000325 | 01/04/2022 | NCDJ Holdings LLC | Undep... | -1,200.00 |
| Payment | 42280 | 01/04/2022 | Van Operating | Undep... | -19,537.50 |
| Payment | 92180 | 01/04/2022 | Daylight Petroleum | Undep... | -89.51 |
| TOTAL | | | | | -36,827.01 |
| **Deposit** | | **01/13/2022** | | **Sheki...** | **4,635.20** |
| Payment | 808 | 01/13/2022 | North Texas Oil & Gas | Undep... | -1,289.08 |
| Payment | 13795 | 01/13/2022 | Safari | Undep... | -3,346.12 |
| TOTAL | | | | | -4,635.20 |
| **Deposit** | | **01/13/2022** | | **Sheki...** | **4,480.00** |
| Payment | 34579 | 01/13/2022 | RoMac Oil Co. | Undep... | -4,480.00 |
| TOTAL | | | | | -4,480.00 |
| **Deposit** | | **01/19/2022** | | **Sheki...** | **2,892.38** |
| Payment | 5199 | 01/19/2022 | Winchester Energy | Undep... | -1,950.00 |
| Payment | 148434 | 01/19/2022 | Basa Resources, Inc. | Undep... | -942.38 |
| TOTAL | | | | | -2,892.38 |
| **Deposit** | | **01/25/2022** | | **Sheki...** | **10,868.99** |
| Payment | 148627 | 01/25/2022 | Basa Resources, Inc. | Undep... | -3,713.56 |
| Payment | 2728 | 01/25/2022 | Basin Operating | Undep... | -1,322.54 |
| Payment | 19065 | 01/25/2022 | Ridge Oil Company | Undep... | -5,832.89 |
| TOTAL | | | | | -10,868.99 |
| **Deposit** | | **01/27/2022** | | **Sheki...** | **2,547.88** |
| | | | Quickbooks | Office ... | -2,547.88 |
| TOTAL | | | | | -2,547.88 |
| **Deposit** | | **01/31/2022** | | **Sheki...** | **2,525.00** |
| Payment | DD | 01/31/2022 | Cooper Oil & Gas, L... | Undep... | -2,525.00 |
| TOTAL | | | | | -2,525.00 |
| **Deposit** | | **01/31/2022** | | **Sheki...** | **14,958.05** |
| Payment | 95025 | 01/31/2022 | Daylight Petroleum | Undep... | -2,310.00 |
| Payment | 838 | 01/31/2022 | North Texas Oil & Gas | Undep... | -9,161.23 |
| Payment | 148761 | 01/31/2022 | Basa Resources, Inc. | Undep... | -1,180.00 |
| Payment | 2497 | 01/31/2022 | G&F Oil (Blake Ener... | Undep... | -2,306.82 |
| TOTAL | | | | | -14,958.05 |

Total = 79,734.51





# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | | 01/03/2022 | Tractor Supply | Shekinah Inc. - Ch... | |
| | | | | Truck Supplies | -81.13 |
| TOTAL | | | | | -81.13 |
| Check | | 01/05/2022 | Allsups | Shekinah Inc. - Ch... | |
| | | | | Fuel | -48.63 |
| TOTAL | | | | | -48.63 |
| Check | | 01/10/2022 | AT&T | Shekinah Inc. - Ch... | |
| | | | | Telephone | -164.93 |
| TOTAL | | | | | -164.93 |
| Check | | 01/10/2022 | Quickbooks | Shekinah Inc. - Ch... | |
| | | | | Office Supplies | -2,619.65 |
| TOTAL | | | | | -2,619.65 |
| Check | | 01/12/2022 | Higginbotham | Shekinah Inc. - Ch... | |
| | | | | Truck Supplies | -10.80 |
| TOTAL | | | | | -10.80 |
| Check | | 01/14/2022 | Sunoco | Shekinah Inc. - Ch... | |
| | | | | Fuel | -75.00 |
| TOTAL | | | | | -75.00 |
| Check | | 01/18/2022 | Quickbooks | Shekinah Inc. - Ch... | |
| | | | | Office Supplies | -1,791.54 |
| TOTAL | | | | | -1,791.54 |
| Check | | 01/18/2022 | Wal-Mart | Shekinah Inc. - Ch... | |
| | | | | Office Supplies | -93.38 |
| TOTAL | | | | | -93.38 |
| Check | | 01/19/2022 | TX DOT | Shekinah Inc. - Ch... | |
| | | | | Vehicle Reg. & Insp... | -54.75 |
| TOTAL | | | | | -54.75 |
| Check | | 01/19/2022 | Andrews Tire Servi... | Shekinah Inc. - Ch... | |
| | | | | Oil & Tire Maint. | -1,034.99 |
| TOTAL | | | | | -1,034.99 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | | 01/21/2022 | Amazon | Shekinah Inc. - Ch... | |
| | | | | Office Supplies | -183.91 |
| TOTAL | | | | | -183.91 |
| Check | | 01/24/2022 | Efile4Biz | Shekinah Inc. - Ch... | |
| | | | | Office Supplies | -81.28 |
| TOTAL | | | | | -81.28 |
| Check | | 01/25/2022 | Tractor Supply | Shekinah Inc. - Ch... | |
| | | | | Truck Supplies | -43.26 |
| TOTAL | | | | | -43.26 |
| Check | | 01/26/2022 | TriEagle Energy | Shekinah Inc. - Ch... | |
| | | | | Gas and Electric | -27.91 |
| TOTAL | | | | | -27.91 |
| Check | | 01/26/2022 | City of Albany | Shekinah Inc. - Ch... | |
| | | | | Fuel | -47.14 |
| TOTAL | | | | | -47.14 |
| Check | | 01/26/2022 | American Life | Shekinah Inc. - Ch... | |
| | | | | Life Insurance | -198.03 |
| TOTAL | | | | | -198.03 |
| Check | | 01/28/2022 | United States Trea... | Shekinah Inc. - Ch... | |
| | | | | Federal | -0.01 |
| TOTAL | | | | | -0.01 |
| Check | | 01/28/2022 | Withdraw - Bank N... | Shekinah Inc. - Ch... | |
| | | | | N/P-FNB Cons. Not... | -1,543.92 |
| TOTAL | | | | | -1,543.92 |
| Check | | 01/28/2022 | TX DOT | Shekinah Inc. - Ch... | |
| | | | | Vehicle Reg. & Insp... | -54.75 |
| TOTAL | | | | | -54.75 |
| Check | | 01/31/2022 | Texas Mutual | Shekinah Inc. - Ch... | |
| | | | | Trucks & Work Com... | -783.00 |
| TOTAL | | | | | -783.00 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|---|---|---|---|---|---|
| Check | | 01/31/2022 | Eagle Auto | Shekinah Inc. - Ch... | |
| | | | | Truck Repairs | -44.37 |
| TOTAL | | | | | -44.37 |
| | | | | | |
| Liability Check | 1 | 01/04/2022 | United States Trea... | Shekinah Inc. - Ch... | |
| | | | | Federal WH | -653.00 |
| | | | | Social Security - Co... | -402.47 |
| | | | | Social Security - Em... | -402.47 |
| | | | | Medicare - Company | -94.11 |
| | | | | Medicare - Employees | -94.11 |
| TOTAL | | | | | -1,646.16 |
| | | | | | |
| Liability Check | 1 | 01/11/2022 | United States Trea... | Shekinah Inc. - Ch... | |
| | | | | Federal WH | -659.00 |
| | | | | Social Security - Co... | -411.06 |
| | | | | Social Security - Em... | -411.06 |
| | | | | Medicare - Company | -96.14 |
| | | | | Medicare - Employees | -96.14 |
| TOTAL | | | | | -1,673.40 |
| | | | | | |
| Liability Check | 1 | 01/19/2022 | United States Trea... | Shekinah Inc. - Ch... | |
| | | | | Federal WH | -721.00 |
| | | | | Social Security - Co... | -436.60 |
| | | | | Social Security - Em... | -436.60 |
| | | | | Medicare - Company | -102.09 |
| | | | | Medicare - Employees | -102.09 |
| TOTAL | | | | | -1,798.38 |
| | | | | | |
| Sales Tax Payment | 1 | 01/20/2022 | State Comptroller | Shekinah Inc. - Ch... | |
| | | | State Comptroller | Sales Tax Payable | -621.23 |
| | | | State Comptroller | Sales Tax Payable | 3.10 |
| TOTAL | | | | | -618.13 |
| | | | | | |
| Liability Check | 1 | 01/25/2022 | United States Trea... | Shekinah Inc. - Ch... | |
| | | | | Federal WH | -648.00 |
| | | | | Social Security - Co... | -402.93 |
| | | | | Social Security - Em... | -402.93 |
| | | | | Medicare - Company | -94.24 |
| | | | | Medicare - Employees | -94.24 |
| TOTAL | | | | | -1,642.34 |
| | | | | | |
| Liability Check | 1 | 01/28/2022 | United States Trea... | Shekinah Inc. - Ch... | |
| | | | | Federal Unemploym... | -16.38 |
| TOTAL | | | | | -16.38 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| **Liability Check** | 2 | 01/28/2022 | Cashier, Texas Wo... | Shekinah Inc. - Ch... | |
| | | | | TX - Unemployment | -114.95 |
| TOTAL | | | | | -114.95 |
| | | | | | |
| **Paycheck** | 28470 | 01/05/2022 | Chester Minor | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -531.00 |
| | | | | Payroll Expense - H... | -189.00 |
| | | | | Payroll Expense - H... | -94.50 |
| | | | | Payroll Expense - H... | -144.00 |
| | | | | Child Supp - Cheste... | 286.78 |
| | | | | Federal WH | 108.00 |
| | | | | Social Security Match | -59.43 |
| | | | | Social Security - Co... | 59.43 |
| | | | | Social Security - Em... | 59.43 |
| | | | | Medicare Co. Match | -13.90 |
| | | | | Medicare - Company | 13.90 |
| | | | | Medicare - Employees | 13.90 |
| | | | | Federal Unemploym... | -5.75 |
| | | | | Federal Unemploym... | 5.75 |
| | | | | TX - Unemployment | -40.35 |
| | | | | TX - Unemployment | 40.35 |
| TOTAL | | | | | -490.39 |
| | | | | | |
| **Paycheck** | 28471 | 01/05/2022 | Jerry Alexander | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -638.00 |
| | | | | Payroll Expense - H... | -242.00 |
| | | | | Payroll Expense - H... | -176.00 |
| | | | | Federal WH | 89.00 |
| | | | | Social Security Match | -65.47 |
| | | | | Social Security - Co... | 65.47 |
| | | | | Social Security - Em... | 65.47 |
| | | | | Medicare Co. Match | -15.31 |
| | | | | Medicare - Company | 15.31 |
| | | | | Medicare - Employees | 15.31 |
| | | | | Federal Unemploym... | -6.34 |
| | | | | Federal Unemploym... | 6.34 |
| | | | | TX - Unemployment | -44.46 |
| | | | | TX - Unemployment | 44.46 |
| TOTAL | | | | | -886.22 |
| | | | | | |
| **Paycheck** | 28472 | 01/05/2022 | Jimmy Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -2,076.92 |
| | | | | Federal WH | 233.00 |
| | | | | Social Security Match | -128.77 |
| | | | | Social Security - Co... | 128.77 |
| | | | | Social Security - Em... | 128.77 |
| | | | | Medicare Co. Match | -30.12 |
| | | | | Medicare - Company | 30.12 |
| | | | | Medicare - Employees | 30.12 |
| | | | | Federal Unemploym... | -12.46 |
| | | | | Federal Unemploym... | 12.46 |
| | | | | TX - Unemployment | -87.44 |
| | | | | TX - Unemployment | 87.44 |
| TOTAL | | | | | -1,685.03 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|---|---|---|---|---|---|
| **Paycheck** | 28473 | 01/05/2022 | Josh Prater | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -1,384.62 |
| | | | | Federal WH | 128.00 |
| | | | | Social Security Match | -85.85 |
| | | | | Social Security - Co... | 85.85 |
| | | | | Social Security - Em... | 85.85 |
| | | | | Medicare Co. Match | -20.08 |
| | | | | Medicare - Company | 20.08 |
| | | | | Medicare - Employees | 20.08 |
| | | | | Federal Unemploym... | -8.31 |
| | | | | Federal Unemploym... | 8.31 |
| | | | | TX - Unemployment | -58.29 |
| | | | | TX - Unemployment | 58.29 |
| TOTAL | | | | | -1,150.69 |
| **Paycheck** | 28474 | 01/05/2022 | Shawna Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -1,153.85 |
| | | | | Federal WH | 101.00 |
| | | | | Social Security Match | -71.54 |
| | | | | Social Security - Co... | 71.54 |
| | | | | Social Security - Em... | 71.54 |
| | | | | Medicare Co. Match | -16.73 |
| | | | | Medicare - Company | 16.73 |
| | | | | Medicare - Employees | 16.73 |
| | | | | Federal Unemploym... | -6.92 |
| | | | | Federal Unemploym... | 6.92 |
| | | | | TX - Unemployment | -48.58 |
| | | | | TX - Unemployment | 48.58 |
| TOTAL | | | | | -964.58 |
| **Liability Check** | 28475 | 01/05/2022 | TX Child Support S... | Shekinah Inc. - Ch... | |
| | | | | Child Supp - Cheste... | -286.78 |
| TOTAL | | | | | -286.78 |
| **Check** | 28476 | 01/05/2022 | Blaine Sasser {ven... | Shekinah Inc. - Ch... | |
| | | | | Contract Labor | -567.00 |
| TOTAL | | | | | -567.00 |
| **Check** | 28477 | 01/05/2022 | Lion Fuels, Inc | Shekinah Inc. - Ch... | |
| | | | | Fuel | -2,729.74 |
| TOTAL | | | | | -2,729.74 |
| **Check** | 28478 | 01/05/2022 | Parrott & Fox | Shekinah Inc. - Ch... | |
| | | | | COG - Parts - Cust. ... | -1,011.10 |
| TOTAL | | | | | -1,011.10 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|------------:|
| Check | 28479 | 01/05/2022 | The Oil Exchange | Shekinah Inc. - Ch... | |
| | | | | Oil & Tire Maint. | -1,780.06 |
| TOTAL | | | | | -1,780.06 |
| Check | 28480 | 01/05/2022 | Airgas Southwest, ... | Shekinah Inc. - Ch... | |
| | | | | COG - Parts - Cust. ... | -385.98 |
| TOTAL | | | | | -385.98 |
| Check | 28481 | 01/05/2022 | Ft. Griffin Special ... | Shekinah Inc. - Ch... | |
| | | | | Water | -73.35 |
| TOTAL | | | | | -73.35 |
| Check | 28482 | 01/05/2022 | Ft. Griffin Special ... | Shekinah Inc. - Ch... | |
| | | | | Water | -73.35 |
| TOTAL | | | | | -73.35 |
| Check | 28483 | 01/05/2022 | Verizon Wireless | Shekinah Inc. - Ch... | |
| | | | | Telephone | -146.75 |
| TOTAL | | | | | -146.75 |
| Check | 28484 | 01/05/2022 | Verizon Wireless | Shekinah Inc. - Ch... | |
| | | | | Telephone | -182.50 |
| TOTAL | | | | | -182.50 |
| Check | 28485 | 01/05/2022 | Comanche Electric | Shekinah Inc. - Ch... | |
| | | | | Gas and Electric | -216.37 |
| TOTAL | | | | | -216.37 |
| Check | 28486 | 01/05/2022 | Shackelford Cty. A... | Shekinah Inc. - Ch... | |
| | | | | Property | -2,000.00 |
| TOTAL | | | | | -2,000.00 |
| Check | 28487 | 01/05/2022 | Shackelford Cty. A... | Shekinah Inc. - Ch... | |
| | | | | Property | -1,558.11 |
| TOTAL | | | | | -1,558.11 |
| Check | 28488 | 01/05/2022 | Shackelford Cty. A... | Shekinah Inc. - Ch... | |
| | | | | Property | -154.76 |
| TOTAL | | | | | -154.76 |

2:37 PM
02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | 28489 | 01/05/2022 | Shackelford Cty. A... | Shekinah Inc. - Ch... | |
| | | | | Property | -584.82 |
| TOTAL | | | | | -584.82 |
| Check | 28490 | 01/05/2022 | Sam Miller | Shekinah Inc. - Ch... | |
| | | | | Truck Repairs | -595.00 |
| TOTAL | | | | | -595.00 |
| Check | 28492 | 01/25/2022 | Quality Implement ... | Shekinah Inc. - Ch... | |
| | | | | COG - Parts - Cust. ... | -168.65 |
| TOTAL | | | | | -168.65 |
| Check | 28493 | 01/11/2022 | Eagle Auto | Shekinah Inc. - Ch... | |
| | | | | Truck Repairs | -123.59 |
| TOTAL | | | | | -123.59 |
| Check | 28495 | 01/06/2022 | Northern Tool | Shekinah Inc. - Ch... | |
| | | | | Tools | -724.11 |
| TOTAL | | | | | -724.11 |
| Paycheck | 28496 | 01/12/2022 | Chester Minor | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -612.00 |
| | | | | Payroll Expense - H... | -108.00 |
| | | | | Payroll Expense - H... | -364.50 |
| | | | | Child Supp - Cheste... | 286.78 |
| | | | | Federal WH | 136.00 |
| | | | | Social Security Match | -67.24 |
| | | | | Social Security - Co... | 67.24 |
| | | | | Social Security - Em... | 67.24 |
| | | | | Medicare Co. Match | -15.72 |
| | | | | Medicare - Company | 15.72 |
| | | | | Medicare - Employees | 15.72 |
| | | | | Federal Unemploym... | -6.51 |
| | | | | Federal Unemploym... | 6.51 |
| | | | | TX - Unemployment | -45.66 |
| | | | | TX - Unemployment | 45.66 |
| TOTAL | | | | | -578.76 |
| Paycheck | 28497 | 01/12/2022 | Jerry Alexander | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -616.00 |
| | | | | Payroll Expense - H... | -264.00 |
| | | | | Payroll Expense - H... | -462.00 |
| | | | | Federal WH | 123.00 |
| | | | | Social Security Match | -83.21 |
| | | | | Social Security - Co... | 83.21 |
| | | | | Social Security - Em... | 83.21 |
| | | | | Medicare Co. Match | -19.46 |
| | | | | Medicare - Company | 19.46 |
| | | | | Medicare - Employees | 19.46 |
| | | | | Federal Unemploym... | -8.05 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| | | | | Federal Unemploym... | 8.05 |
| | | | | TX - Unemployment | -56.50 |
| | | | | TX - Unemployment | 56.50 |
| TOTAL | | | | | -1,116.33 |
| | | | | | |
| Paycheck | 28498 | 01/12/2022 | Jimmy Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -2,076.92 |
| | | | | Federal WH | 233.00 |
| | | | | Social Security Match | -128.77 |
| | | | | Social Security - Co... | 128.77 |
| | | | | Social Security - Em... | 128.77 |
| | | | | Medicare Co. Match | -30.11 |
| | | | | Medicare - Company | 30.11 |
| | | | | Medicare - Employees | 30.11 |
| | | | | Federal Unemploym... | -12.46 |
| | | | | Federal Unemploym... | 12.46 |
| | | | | TX - Unemployment | -87.44 |
| | | | | TX - Unemployment | 87.44 |
| TOTAL | | | | | -1,685.04 |
| | | | | | |
| Paycheck | 28499 | 01/12/2022 | Josh Prater | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -1,384.62 |
| | | | | Federal WH | 128.00 |
| | | | | Social Security Match | -85.84 |
| | | | | Social Security - Co... | 85.84 |
| | | | | Social Security - Em... | 85.84 |
| | | | | Medicare Co. Match | -20.07 |
| | | | | Medicare - Company | 20.07 |
| | | | | Medicare - Employees | 20.07 |
| | | | | Federal Unemploym... | -8.31 |
| | | | | Federal Unemploym... | 8.31 |
| | | | | TX - Unemployment | -58.30 |
| | | | | TX - Unemployment | 58.30 |
| TOTAL | | | | | -1,150.71 |
| | | | | | |
| Paycheck | 28500 | 01/12/2022 | Shawna Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -1,153.85 |
| | | | | Federal WH | 101.00 |
| | | | | Social Security Match | -71.54 |
| | | | | Social Security - Co... | 71.54 |
| | | | | Social Security - Em... | 71.54 |
| | | | | Medicare Co. Match | -16.73 |
| | | | | Medicare - Company | 16.73 |
| | | | | Medicare - Employees | 16.73 |
| | | | | Federal Unemploym... | -6.93 |
| | | | | Federal Unemploym... | 6.93 |
| | | | | TX - Unemployment | -48.57 |
| | | | | TX - Unemployment | 48.57 |
| TOTAL | | | | | -964.58 |
| | | | | | |
| Liability Check | 28501 | 01/12/2022 | TX Child Support S... | Shekinah Inc. - Ch... | |
| | | | | Child Supp - Cheste... | -286.78 |
| TOTAL | | | | | -286.78 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | 28502 | 01/12/2022 | Blaine Sasser {ven... | Shekinah Inc. - Ch... | |
| | | | | Contract Labor | -585.00 |
| TOTAL | | | | | -585.00 |
| Check | 28503 | 01/12/2022 | Lion Fuels, Inc | Shekinah Inc. - Ch... | |
| | | | | Fuel | -3,215.31 |
| TOTAL | | | | | -3,215.31 |
| Check | 28504 | 01/12/2022 | Dockins Tire Service | Shekinah Inc. - Ch... | |
| | | | | Oil & Tire Maint. | -93.00 |
| TOTAL | | | | | -93.00 |
| Check | 28505 | 01/12/2022 | Republic Services ... | Shekinah Inc. - Ch... | |
| | | | | Water | -149.94 |
| TOTAL | | | | | -149.94 |
| Check | 28506 | 01/15/2022 | Ogburn's Truck Pa... | Shekinah Inc. - Ch... | |
| | | | | 1994 Link Belt Cran... | -174.38 |
| TOTAL | | | | | -174.38 |
| Check | 28507 | 01/17/2022 | Eagle Auto | Shekinah Inc. - Ch... | |
| | | | | 1994 Link Belt Cran... | -298.76 |
| TOTAL | | | | | -298.76 |
| Check | 28508 | 01/18/2022 | Sam Miller | Shekinah Inc. - Ch... | |
| | | | | 1994 Link Belt Cran... | -760.00 |
| TOTAL | | | | | -760.00 |
| Paycheck | 28509 | 01/19/2022 | Chester Minor | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -153.00 |
| | | | | Payroll Expense - H... | -567.00 |
| | | | | Payroll Expense - H... | -283.50 |
| | | | | Child Supp - Cheste... | 286.78 |
| | | | | Federal WH | 118.00 |
| | | | | Social Security Match | -62.21 |
| | | | | Social Security - Co... | 62.21 |
| | | | | Social Security - Em... | 62.21 |
| | | | | Medicare Co. Match | -14.55 |
| | | | | Medicare - Company | 14.55 |
| | | | | Medicare - Employees | 14.55 |
| | | | | Federal Unemploy... | -6.02 |
| | | | | Federal Unemploym... | 6.02 |
| | | | | TX - Unemployment | -42.25 |
| | | | | TX - Unemployment | 42.25 |
| TOTAL | | | | | -521.96 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Paycheck | 28510 | 01/19/2022 | Jerry Alexander | Shekinah Inc. - Ch... | |
| TOTAL | | | | | 0.00 |
| | | | | | |
| Paycheck | 28511 | 01/19/2022 | Jimmy Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -2,076.92 |
| | | | | Federal WH | 233.00 |
| | | | | Social Security Match | -128.77 |
| | | | | Social Security - Co... | 128.77 |
| | | | | Social Security - Em... | 128.77 |
| | | | | Medicare Co. Match | -30.12 |
| | | | | Medicare - Company | 30.12 |
| | | | | Medicare - Employees | 30.12 |
| | | | | Federal Unemploym... | -12.46 |
| | | | | Federal Unemploym... | 12.46 |
| | | | | TX - Unemployment | -87.43 |
| | | | | TX - Unemployment | 87.43 |
| TOTAL | | | | | -1,685.03 |
| | | | | | |
| Paycheck | 28512 | 01/19/2022 | Josh Prater | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -1,384.62 |
| | | | | Federal WH | 128.00 |
| | | | | Social Security Match | -85.85 |
| | | | | Social Security - Co... | 85.85 |
| | | | | Social Security - Em... | 85.85 |
| | | | | Medicare Co. Match | -20.08 |
| | | | | Medicare - Company | 20.08 |
| | | | | Medicare - Employees | 20.08 |
| | | | | Federal Unemploym... | -8.30 |
| | | | | Federal Unemploym... | 8.30 |
| | | | | TX - Unemployment | -58.29 |
| | | | | TX - Unemployment | 58.29 |
| TOTAL | | | | | -1,150.69 |
| | | | | | |
| Paycheck | 28513 | 01/19/2022 | Shawna Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -1,153.85 |
| | | | | Federal WH | 101.00 |
| | | | | Social Security Match | -71.54 |
| | | | | Social Security - Co... | 71.54 |
| | | | | Social Security - Em... | 71.54 |
| | | | | Medicare Co. Match | -16.73 |
| | | | | Medicare - Company | 16.73 |
| | | | | Medicare - Employees | 16.73 |
| | | | | Federal Unemploym... | -6.92 |
| | | | | Federal Unemploym... | 6.92 |
| | | | | TX - Unemployment | -48.58 |
| | | | | TX - Unemployment | 48.58 |
| TOTAL | | | | | -964.58 |
| | | | | | |
| Liability Check | 28514 | 01/19/2022 | TX Child Support S... | Shekinah Inc. - Ch... | |
| | | | | Child Supp - Cheste... | -286.78 |
| TOTAL | | | | | -286.78 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | 28515 | 01/19/2022 | Blaine Sasser {ven... | Shekinah Inc. - Ch... | |
| | | | | Contract Labor | -216.00 |
| TOTAL | | | | | -216.00 |
| Check | 28516 | 01/21/2022 | A & S Diesel and A... | Shekinah Inc. - Ch... | |
| | | | | 2014 Black Dodge | -310.96 |
| TOTAL | | | | | -310.96 |
| Check | 28517 | 01/25/2022 | Shackelford Cty. T... | Shekinah Inc. - Ch... | |
| | | | | Vehicle Reg. & Insp... | -280.25 |
| TOTAL | | | | | -280.25 |
| Paycheck | 28518 | 01/26/2022 | Jerry Alexander | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -880.00 |
| | | | | Payroll Expense - H... | -643.50 |
| | | | | Federal WH | 145.00 |
| | | | | Social Security Match | -94.45 |
| | | | | Social Security - Co... | 94.45 |
| | | | | Social Security - Em... | 94.45 |
| | | | | Medicare Co. Match | -22.09 |
| | | | | Medicare - Company | 22.09 |
| | | | | Medicare - Employees | 22.09 |
| | | | | Federal Unemploym... | -9.14 |
| | | | | Federal Unemploym... | 9.14 |
| TOTAL | | | | | -1,261.96 |
| Paycheck | 28519 | 01/26/2022 | Chester Minor | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -342.00 |
| | | | | Payroll Expense - H... | -378.00 |
| | | | | Payroll Expense - H... | -162.00 |
| | | | | Child Supp - Cheste... | 286.78 |
| | | | | Federal WH | 92.00 |
| | | | | Social Security Match | -54.69 |
| | | | | Social Security - Co... | 54.69 |
| | | | | Social Security - Em... | 54.69 |
| | | | | Medicare Co. Match | -12.79 |
| | | | | Medicare - Company | 12.79 |
| | | | | Medicare - Employees | 12.79 |
| | | | | Federal Unemploym... | -5.29 |
| | | | | Federal Unemploym... | 5.29 |
| TOTAL | | | | | -435.74 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|---|---|---|---|---|---|
| Paycheck | 28520 | 01/26/2022 | Jimmy Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -2,076.92 |
| | | | | Federal WH | 233.00 |
| | | | | Social Security Match | -128.77 |
| | | | | Social Security - Co... | 128.77 |
| | | | | Social Security - Em... | 128.77 |
| | | | | Medicare Co. Match | -30.11 |
| | | | | Medicare - Company | 30.11 |
| | | | | Medicare - Employees | 30.11 |
| | | | | Federal Unemploym... | -4.62 |
| | | | | Federal Unemploym... | 4.62 |
| TOTAL | | | | | -1,685.04 |
| Paycheck | 28521 | 01/26/2022 | Josh Prater | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - H... | -1,534.62 |
| | | | | Federal WH | 146.00 |
| | | | | Social Security Match | -95.15 |
| | | | | Social Security - Co... | 95.15 |
| | | | | Social Security - Em... | 95.15 |
| | | | | Medicare Co. Match | -22.25 |
| | | | | Medicare - Company | 22.25 |
| | | | | Medicare - Employees | 22.25 |
| | | | | Federal Unemploym... | -9.21 |
| | | | | Federal Unemploym... | 9.21 |
| TOTAL | | | | | -1,271.22 |
| Paycheck | 28522 | 01/26/2022 | Shawna Knight | Shekinah Inc. - Ch... | |
| | | | | Payroll Expense - O... | -1,153.85 |
| | | | | Federal WH | 101.00 |
| | | | | Social Security Match | -71.53 |
| | | | | Social Security - Co... | 71.53 |
| | | | | Social Security - Em... | 71.53 |
| | | | | Medicare Co. Match | -16.73 |
| | | | | Medicare - Company | 16.73 |
| | | | | Medicare - Employees | 16.73 |
| | | | | Federal Unemploym... | -6.92 |
| | | | | Federal Unemploym... | 6.92 |
| TOTAL | | | | | -964.59 |
| Check | 28523 | 01/27/2022 | Justin Rodriguez | Shekinah Inc. - Ch... | |
| | | | | Contract Labor | -700.00 |
| TOTAL | | | | | -700.00 |
| Liability Check | 28524 | 01/26/2022 | TX Child Support S... | Shekinah Inc. - Ch... | |
| | | | | Child Supp - Cheste... | -286.78 |
| TOTAL | | | | | -286.78 |
| Check | 28525 | 01/26/2022 | Blaine Sasser {ven... | Shekinah Inc. - Ch... | |
| | | | | Contract Labor | -603.00 |
| TOTAL | | | | | -603.00 |

2:37 PM

02/22/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### January 2022

| Type | Num | Date | Name | Account | Paid Amount |
|------|-----|------|------|---------|-------------|
| Check | 28526 | 01/26/2022 | Lion Fuels, Inc | Shekinah Inc. - Ch... | |
| | | | | Fuel | -2,740.60 |
| TOTAL | | | | | -2,740.60 |
| Check | 28527 | 01/26/2022 | The Oil Exchange | Shekinah Inc. - Ch... | |
| | | | | Oil & Tire Maint. | -1,047.36 |
| TOTAL | | | | | -1,047.36 |
| Check | 28528 | 01/26/2022 | Comanche Electric | Shekinah Inc. - Ch... | |
| | | | | Gas and Electric | -150.85 |
| TOTAL | | | | | -150.85 |
| Check | 28529 | 01/26/2022 | Verizon Wireless | Shekinah Inc. - Ch... | |
| | | | | Telephone | -152.82 |
| TOTAL | | | | | -152.82 |
| Check | 28530 | 01/26/2022 | Verizon Wireless | Shekinah Inc. - Ch... | |
| | | | | Telephone | -146.66 |
| TOTAL | | | | | -146.66 |
| Check | 28531 | 01/26/2022 | Airgas Southwest, ... | Shekinah Inc. - Ch... | |
| | | | | COG - Parts - Cust. ... | -532.28 |
| TOTAL | | | | | -532.28 |
| Check | 28532 | 01/31/2022 | Abilene Equipment... | Shekinah Inc. - Ch... | |
| | | | | Kubota Skid Steer | -4,798.85 |
| TOTAL | | | | | -4,798.85 |

Total = 68,283.64

2:38 PM
02/22/22

Exhibit F

# Shekinah Oilfield Services, Inc.
## A/R Aging Summary
### As of February 22, 2022

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Apex Production LTD | 0.00 | 1,106.82 | 0.00 | 0.00 | 0.00 | 1,106.82 |
| Archer Petroleum | 0.00 | 0.00 | 0.00 | 0.00 | 1,764.39 | 1,764.39 |
| Badger | 0.00 | 775.00 | 0.00 | 0.00 | 400.00 | 1,175.00 |
| Brazos River Exploration | 0.00 | 1,050.00 | 5,636.77 | 0.00 | 0.00 | 6,686.77 |
| Bullet Oil, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,872.50 | 10,872.50 |
| Cooper Oil & Gas, LLC | 0.00 | 3,337.81 | 0.00 | 0.00 | -0.10 | 3,337.71 |
| Echols Oil Co. | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| FTC Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 1,191.15 | 1,191.15 |
| George R. Harvick | 0.00 | 0.00 | 0.00 | 0.00 | 13,685.00 | 13,685.00 |
| J & P Service, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Justin Vaughn (customer) | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| North Texas Oil & Gas | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 520.00 |
| Overland Operating Company, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,107.50 | 3,107.50 |
| Ridge Oil Company | 0.00 | 2,720.00 | 0.00 | 0.00 | 0.00 | 2,720.00 |
| Seven Cross Operating, LLC | 0.00 | 4,574.56 | 0.00 | 0.00 | 0.00 | 4,574.56 |
| TOTAL | 0.00 | 13,564.19 | 5,636.77 | 2,500.00 | 31,510.43 | 53,211.39 |