**Fill in this information to identify the case:**

Debtor Name __Shekinah Oilfield Services, Inc.__

United States Bankruptcy Court for the: Northern District of Texas ☑

Case number: __21-10152__

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __February__

Line of business: __Oilfield Services__

Date report filed: __03/16/2022__
MM / DD / YYYY

NAISC code: __213112__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Shawna Knight

Original signature of responsible party _Shawna Knight_

Printed name of responsible party _Shawna Knight_

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Shekinah Oilfield Services, Inc.

Case number 21-10152

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 59,923.63

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 123,357.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 115,714.23

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 7,642.77

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 67,566.40

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Debtor Name  Shekinah Oilfield Services, Inc.                         Case number 21-10152

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $   115,163.68

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                                    6

27. What is the number of employees as of the date of this monthly report?                                        7

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $        0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  17,000.00

30. How much have you paid this month in other professional fees?                                    $        0.00

31. How much have you paid in total other professional fees since filing the case?                   $        0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 120,000.00 | − | $ 123,357.00 | = | $ -3,357.00 |
| 33. **Cash disbursements** | $ 110,000.00 | − | $ 115,714.23 | = | $ -5,714.23 |
| 34. **Net cash flow** | $ 10,000.00 | − | $ 7,642.77 | = | $ 2,357.23 |

35. Total projected cash receipts for the next month:                                               $ 180,000.00

36. Total projected cash disbursements for the next month:                                        − $ 175,000.00

37. Total projected net cash flow for the next month:                                             = $ 5,000.00

Debtor Name  Shekinah Oilfield Services, Inc.

Case number 21-10152

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

FIRST
NATIONAL
BANK

ALBANY OFFICE
PO BOX 2019
ALBANY TX  76430

Albany / Breckenridge
www.fnbalb.com

(325) 762-2221

Member FDIC

| Albany Office | Breckenridge Office | Gordon Office | Strawn Office | Abilene Office |
|---|---|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main | 123 Central | 1500 Industrial Blvd |
| PO Box 2019 | PO Box 951 | PO Box 137 | PO Box 338 | Suite 102 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 | Strawn, TX 76475 | Abilene, TX 79602 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 | (254) 672-5211 | (325) 201-9161 |

```
13      SHEKINAH OILFIELD SERVICES, INC
        PO BOX 2411
        ALBANY TX  76430
```

```
PRIMARY ACCT:                          STATEMENT PERIOD:  02/01/2022 - 02/06/2022
=================================================================================
SUMMARY:
    ACCOUNT      PREVIOUS       TOTAL              TOTAL      SERVICE    ENDING
 ...NUMBER..... ..BALANCE.. .......DEBITS..... ....CREDITS.... .CHARGES ..BALANCE..
DA              69,390.72    18  17,734.59            .00      .00    51,656.13
=================================================================================
REGULAR CHECKING                                              30
```

---

```
    DESCRIPTION                  WITHDRAWALS  DEPOSITS   DATE        BALANCE
BALANCE LAST STATEMENT                                  01/31      69,390.72
POINT OF SALE DR                   245.94               02/01      69,144.78
    LOCATION: 7383 MCCARTY EQUIPMENT ABILENE TX 01/31 09:47:07
CHECK # 28530                      146.66               02/01      68,998.12
CHECK # 28528                      150.85               02/01      68,847.27
CHECK # 28529                      152.82               02/01      68,694.45
CHECK # 28514                      286.78               02/01      68,407.67
CHECK # 28526                    2,740.60               02/01      65,667.07
ACH DEBIT                          783.00               02/01      64,884.07
            TEXAS MUTUAL [CCD] PAYMENT
ACH DEBIT                        1,611.48               02/01      63,272.59
            IRS [CCD] USATAXPYMT
CHECK # 28535                      569.29               02/02      62,703.30
CHECK # 28541                      675.00               02/02      62,028.30
CHECK # 28539                      964.58               02/02      61,063.72
CHECK # 28536                    1,195.75               02/02      59,867.97
CHECK # 28538                    1,271.23               02/02      58,596.74
CHECK # 28537                    1,685.03               02/02      56,911.71
CHECK # 28532                    4,798.85               02/02      52,112.86
ACH DEBIT                           27.91               02/02      52,084.95
            TRIEAGLE ENERGY [WEB] ELECTRICIT
CHECK # 28494                      196.66               02/03      51,888.29
POINT OF SALE DR                   232.16               02/04      51,656.13
    LOCATION: 7383 HIGGINBOTHAM BROS ALBANY TX 02/03 09:05:35

        AVERAGE BALANCE                              53,702.37
=================================================================================
```

13



1st NATIONAL BANK
Albany / Breckenridge

| Albany Office | Breckenridge Office | Gordon Office |
|---|---|---|
| 100 S Main | 101 E Walker | 104 S Main |
| PO Box 2019 | PO Box 951 | PO Box 137 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 |

| Strawn Office | Abilene Office | |
|---|---|---|
| 123 Central | 5657 Buffalo Gap Road | Member FDIC |
| PO Box 338 | Abilene, TX 79606 | |
| Strawn, TX 76475 | (325) 201-9161 | |
| (254) 672-5211 | | |

100 South Main Street          Albany Office
Albany, TX 76430              Main: (325) 762-2222
**Return Service Requested**    Fax: (325) 762-3913
00000325-0002661-0001-0005-TIMR0028050228228424

Page: 1 of 7

Account

Shekinah Oilfield Services, Inc
Po Box 2411
Albany, TX    76430-0000

PERIODIC STATEMENT
Date:  Feb 28, 2022
Period: Feb 07, 2022 to Feb 28, 2022
(22 days)

## Your Account(s) at a Glance

| Deposit Account(s) | Account # | Interest Earned YTD | Balance as of 02/28 |
|---|---|---|---|
| Regular Checking Com | | 0.00 | 71,279.54 |

## ACCOUNT #: CK                    Regular Checking Commercial

Shekinah Oilfield Services, Inc

Enclosures: 32

## Account Summary

| | |
|---|---|
| Beginning Balance | |
| as of 02/07/22 | 51,656.13 |
| Deposits & Other Credits | 123,357.00 |
| Charges & Fees | 20.00 |
| Checks & Other Debits | 103,713.59 |
| Average Balance | 78,494.84 |
| Ending Balance | |
| as of 02/28/22 | 71,279.54 |
| | |
| Charges And Fees | |
| 1 Wire Transfer Debit - Domestic | 20.00 |

## Transaction Information

| Date | Check# | Description | Amount | Balance |
|---|---|---|---|---|
| 02/08 | | ACH Debit USATAXPYMT IRS ID3387702000 | 1,861.46- | 49,794.67 |
| 02/09 | | Deposit | 5,770.00 | 55,564.67 |
| 02/09 | 28545 | Check | 1,685.05- | 53,879.62 |
| 02/09 | 28547 | Check | 964.58- | 52,915.04 |
| 02/09 | | ATM POS Debit  TX 5124657427 TXDMV TEMP PERMIT. #7383 #32012921 | 29.75- | 52,885.29 |
| 02/09 | 28533 | Check | 357.14- | 52,528.15 |
| 02/10 | 28546 | Check | 1,271.21- | 51,256.94 |
| 02/10 | 28549 | Check | 342.00- | 50,914.94 |
| 02/10 | 28543 | Check | 267.21- | 50,647.73 |
| 02/10 | | Deposit | 97,425.00 | 148,072.73 |
| 02/10 | | ATM POS Debit  TX CISCO VJ SUPPLY & METAL WO. #7383 | | |







1st NATIONAL BANK
Albany / Breckenridge

Albany Office
100 S Main
PO Box 2019
Albany, TX 76430
(325) 762-2222

Breckenridge Office
101 E Walker
PO Box 951
Breckenridge, TX 76424
(254) 559-2222

Gordon Office
104 S Main
PO Box 137
Gordon, TX 76453
(254) 693-5261

Strawn Office
123 Central
PO Box 338
Strawn, TX 76475
(254) 672-5211

Abilene Office
5657 Buffalo Gap Road
Abilene, TX 79606
(325) 201-9161

Member FDIC

Page: 2 of 7

Account

## Transaction Information

| Date | Check# | Description | Amount | Balance |
|---|---|---|---|---|
| | | #11500082 | 136.03- | 147,936.70 |
| 02/10 | 28534 | Check | 653.16- | 147,283.54 |
| 02/11 | | W/T to Park Ironhorse Pump Jacks | 58,000.00- | 89,283.54 |
| 02/11 | | Wire Transfer Debit - Domestic | 20.00- | 89,263.54 |
| 02/11 | | ATM POS Debit ALBANY FOOD MART TX ALBANY ALBANY FOOD MART. #7383 #37352389 | 51.86- | 89,211.68 |
| 02/11 | | ACH Debit PAYMENT D&A CLEARINGHOUS ID6926000124 | 1.25- | 89,210.43 |
| 02/11 | 28542 | Check | 275.90- | 88,934.53 |
| 02/14 | 28551 | Check | 502.04- | 88,432.49 |
| 02/14 | | ACH Debit Payment ATT ID9864031004 | 162.64- | 88,269.85 |
| 02/14 | 28548 | Check | 267.21- | 88,002.64 |
| 02/14 | 28524 | Check | 286.78- | 87,715.86 |
| 02/15 | 28544 | Check | 369.03- | 87,346.83 |
| 02/15 | | ACH Debit USATAXPYMT IRS ID3387702000 | 1,453.20- | 85,893.63 |
| 02/15 | 28550 | Check | 2,280.48- | 83,613.15 |
| 02/16 | 28555 | Check | 718.20- | 82,894.95 |
| 02/16 | 28557 | Check | 1,271.22- | 81,623.73 |
| 02/16 | 28559 | Check | 630.00- | 80,993.73 |
| 02/16 | | ATM POS Debit EAGLE AUTO 167 - TX ALBANY EAGLE AUTO 167 - ALB. #7383 #14400112 | 35.85- | 80,957.88 |
| 02/17 | | Deposit | 1,451.15 | 82,409.03 |
| 02/17 | 28556 | Check | 1,685.03- | 80,724.00 |
| 02/17 | 28558 | Check | 964.57- | 79,759.43 |
| 02/17 | | ATM POS Debit HOLT CAT-MC TX CORPUS CHRIST HOLT CAT-MC. #7383 #54340872 | 362.81- | 79,396.62 |
| 02/17 | | ACH Debit OSOWPermit TxDMV ID2146000311 | 60.00- | 79,336.62 |
| 02/18 | 28552 | Check | 1,133.56- | 78,203.06 |
| 02/18 | | ATM POS Debit VJ SUPPLY & META TX CISCO VJ SUPPLY & METAL WO. #7383 #12200015 | 27.97- | 78,175.09 |
| 02/22 | | Deposit | 15,157.62 | 93,332.71 |
| 02/22 | | ATM POS Debit EAGLE AUTO 167 - TX ALBANY EAGLE AUTO 167 - ALB. #7383 #14900062 | 157.35- | 93,175.36 |
| 02/22 | | ATM POS Debit RANEY S INC. FL 8888887990 RANEY S INC.. #7383 #11930003 | 522.37- | 92,652.99 |
| 02/22 | | ACH Debit DD WEBFILE TAX PYMT ID2146000311 | 1,529.63- | 91,123.36 |
| 02/22 | 28540 | Check | 286.78- | 90,836.58 |
| 02/22 | 28560 | Check | 286.78- | 90,549.80 |
| 02/22 | 28561 | Check | 2,280.48- | 88,269.32 |
| 02/23 | 28563 | Check | 1,063.39- | 87,205.93 |



NATIONAL BANK
Albany / Breckenridge

100 S Main
PO Box 2019
Albany, TX 76430
(325) 762-2222

101 E Walker
PO Box 951
Breckenridge, TX 76424
(254) 559-2222

104 S Main
PO Box 137
Gordon, TX 76453
(254) 693-5261

Strawn Office
123 Central
PO Box 338
Strawn, TX 76475
(254) 672-5211

Abilene Office
5657 Buffalo Gap Road
Abilene, TX 79606
(325) 201-9161

Member FDIC

## Transaction Information

| Date | Check# | Description | Amount | Balance |
|------|--------|-------------|--------|---------|
| 02/23 | 28565 | Check | 1,271.23- | 85,934.70 |
| 02/23 | 28564 | Check | 1,685.04- | 84,249.66 |
| 02/23 | 28566 | Check | 964.58- | 83,285.08 |
| 02/23 | 28562 | Check | 540.89- | 82,744.19 |
| 02/23 | | ACH Debit USATAXPYMT IRS ID3387702000 | 1,699.60- | 81,044.59 |
| 02/23 | | ACH Debit PAYMENTS CBS INSURANCE ID2472319830 | 7,934.41- | 73,110.18 |
| 02/23 | 28491 | Check | 212.65- | 72,897.53 |
| 02/24 | 28567 | Check | 702.00- | 72,195.53 |
| 02/24 | | ACH Debit ELECTRICIT TRIEAGLE ENERGY ID0000184885 Internet Initiated Transaction- | 66.80- | 72,128.73 |
| 02/25 | 28573 | Check | 726.00- | 71,402.73 |
| 02/25 | | ATM POS Debit MARTIN CO.. TX J TX CARROLLTON MARTIN CO.. TX JP 2. #7383 #00102080 | 5.13- | 71,397.60 |
| 02/25 | | ATM POS Debit TRACTOR SUPPLY C TX BRECKENRIDGE 3732 WEST WALKER S. #7383 #72000100 | 68.18- | 71,329.42 |
| 02/25 | | ATM POS Debit MARTIN CO.. TX J TX CARROLLTON MARTIN CO.. TX JP 2. #7383 #00102098 | 180.00- | 71,149.42 |
| 02/25 | | ATM POS Debit THE HOME DEPOT 6 TX ABILENE THE HOME DEPOT 6583. #7383 #17168732 | 215.42- | 70,934.00 |
| 02/25 | | ATM POS Debit HANIS TEXAS TIRE TX FT WORTH HANIS TEXAS TIRE 20. #7383 #47000013 | 300.00- | 70,634.00 |
| 02/25 | | ATM POS Debit O REILLY AUTO PA TX BRECKENRIDGE 1517 WEST WALKER STRE. #7383 #02429502 | 462.17- | 70,171.83 |
| 02/25 | | ACH Debit INSPAYMENT AMERICAN UNITED ID2350145825 | 198.03- | 69,973.80 |
| 02/28 | | ACH Credit Cooper AP Cooper Oil & Gas ID273131575 | 3,337.81 | 73,311.61 |
| 02/28 | | ATM POS Credit THE HOME DEPOT 6 TX ABILENE THE HOME DEPOT 6583. #7383 #08271311 | 215.42 | 73,527.03 |
| 02/28 | 28553 | Check | 134.28- | 73,392.75 |
| 02/28 | 28554 | Check | 569.29- | 72,823.46 |
| 02/28 | | Payment - Loan Payment 145580 | 1,543.92- | 71,279.54 |

## Check Information

| Date | Check# | Amount | Date | Check# | Amount |
|------|--------|--------|------|--------|--------|
| 02/23 | 28491 | 212.65 | 02/10 | 28546 | 1,271.21 |
| 02/14 | 28524 * | 286.78 | 02/09 | 28547 | 964.58 |
| 02/09 | 28533 * | 357.14 | 02/14 | 28548 | 267.21 |
| 02/10 | 28534 | 653.16 | 02/10 | 28549 | 342.00 |
| 02/22 | 28540 * | 286.78 | 02/15 | 28550 | 2,280.48 |
| 02/11 | 28542 * | 275.90 | 02/14 | 28551 | 502.04 |
| 02/10 | 28543 | 267.21 | 02/18 | 28552 | 1,133.56 |
| 02/15 | 28544 | 369.03 | 02/28 | 28553 | 134.28 |
| 02/09 | 28545 | 1,685.05 | 02/28 | 28554 | 569.29 |



FIRST NATIONAL BANK
Albany / Breckenridge

| | |
|---|---|
| Albany Office | Breckenridge Office | Gordon Office |
| 100 S Main | 101 E Walker | 104 S Main |
| PO Box 2019 | PO Box 951 | PO Box 137 |
| Albany, TX 76430 | Breckenridge, TX 76424 | Gordon, TX 76453 |
| (325) 762-2222 | (254) 559-2222 | (254) 693-5261 |

| | | |
|---|---|---|
| Strawn Office | Abilene Office | Member FDIC |
| 123 Central | 5657 Buffalo Gap Road | |
| PO Box 338 | Abilene, TX 79606 | |
| Strawn, TX 76475 | (325) 201-9161 | |
| (254) 672-5211 | | |

Page: 4 of 7

Account:

## Check Information

| Date | Check# | Amount | Date | Check# | Amount |
|---|---|---|---|---|---|
| 02/16 | 28555 | 718.20 | 02/23 | 28562 | 540.89 |
| 02/17 | 28556 | 1,685.03 | 02/23 | 28563 | 1,063.39 |
| 02/16 | 28557 | 1,271.22 | 02/23 | 28564 | 1,685.04 |
| 02/17 | 28558 | 964.57 | 02/23 | 28565 | 1,271.23 |
| 02/16 | 28559 | 630.00 | 02/23 | 28566 | 964.58 |
| 02/22 | 28560 | 286.78 | 02/24 | 28567 | 702.00 |
| 02/22 | 28561 | 2,280.48 | 02/25 | 28573 * | 726.00 |

\* = Break in the check number order.

## Daily Balance Information

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/08 | 49,794.67 | 02/15 | 83,613.15 | 02/23 | 72,897.53 |
| 02/09 | 52,528.15 | 02/16 | 80,957.88 | 02/24 | 72,128.73 |
| 02/10 | 147,283.54 | 02/17 | 79,336.62 | 02/25 | 69,973.80 |
| 02/11 | 88,934.53 | 02/18 | 78,175.09 | 02/28 | 71,279.54 |
| 02/14 | 87,715.86 | 02/22 | 88,269.32 | | |



00000325-0002665-0003-0005-TIMR002805022828424(00000325)-000002667

12:52 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Reconciliation Summary
### Shekinah Inc. - Checking, Period Ending 02/28/2022

|  | Feb 28, 22 |
|---|---|
| **Beginning Balance** | 69,390.72 |
| Cleared Transactions |  |
| Checks and Payments - 76 items | -121,468.18 |
| Deposits and Credits - 6 items | 123,357.00 |
| **Total Cleared Transactions** | 1,888.82 |
| **Cleared Balance** | **71,279.54** |
| Uncleared Transactions |  |
| Checks and Payments - 7 items | -3,713.30 |
| **Total Uncleared Transactions** | -3,713.30 |
| **Register Balance as of 02/28/2022** | **67,566.24** |
| New Transactions |  |
| Checks and Payments - 65 items | -174,385.57 |
| Deposits and Credits - 2 items | 149,083.59 |
| **Total New Transactions** | -25,301.98 |
| **Ending Balance** | **42,264.26** |

12:52 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Reconciliation Detail
### Shekinah Inc. - Checking, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 69,390.72 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 76 items** | | | | | | |
| Liability Check | 01/19/2022 | 28514 | TX Child Support SDU | X | -286.78 | -286.78 |
| Check | 01/26/2022 | 28526 | Lion Fuels, Inc | X | -2,740.60 | -3,027.38 |
| Liability Check | 01/26/2022 | 28524 | TX Child Support SDU | X | -286.78 | -3,314.16 |
| Check | 01/26/2022 | 28529 | Verizon Wireless | X | -152.82 | -3,466.98 |
| Check | 01/26/2022 | 28528 | Comanche Electric | X | -150.85 | -3,617.83 |
| Check | 01/26/2022 | 28530 | Verizon Wireless | X | -146.66 | -3,764.49 |
| Check | 01/26/2022 | | TriEagle Energy | X | -27.91 | -3,792.40 |
| Check | 01/31/2022 | 28532 | Abilene Equipment ... | X | -4,798.85 | -8,591.25 |
| Check | 01/31/2022 | | Texas Mutual | X | -783.00 | -9,374.25 |
| Liability Check | 02/01/2022 | 1 | United States Treas... | X | -1,611.48 | -10,985.73 |
| Check | 02/01/2022 | | McCarty Equipment | X | -245.94 | -11,231.67 |
| Check | 02/01/2022 | 28494 | Eagle Auto | X | -196.66 | -11,428.33 |
| Paycheck | 02/02/2022 | 28537 | Jimmy Knight | X | -1,685.03 | -13,113.36 |
| Paycheck | 02/02/2022 | 28538 | Josh Prater | X | -1,271.23 | -14,384.59 |
| Paycheck | 02/02/2022 | 28536 | Jerry Alexander | X | -1,195.75 | -15,580.34 |
| Paycheck | 02/02/2022 | 28539 | Shawna Knight | X | -964.58 | -16,544.92 |
| Check | 02/02/2022 | 28541 | Blaine Sasser {vend... | X | -675.00 | -17,219.92 |
| Paycheck | 02/02/2022 | 28535 | Chester Minor | X | -569.29 | -17,789.21 |
| Liability Check | 02/02/2022 | 28540 | TX Child Support SDU | X | -286.78 | -18,075.99 |
| Check | 02/03/2022 | | Higginbotham | X | -232.16 | -18,308.15 |
| Check | 02/07/2022 | 28533 | Abilene Sales, Inc. | X | -357.14 | -18,665.29 |
| Liability Check | 02/08/2022 | 1 | United States Treas... | X | -1,861.46 | -20,526.75 |
| Check | 02/08/2022 | 28494 | Western Trailer | X | -653.16 | -21,179.91 |
| Check | 02/09/2022 | 28550 | Lion Fuels, Inc | X | -2,280.48 | -23,460.39 |
| Paycheck | 02/09/2022 | 28545 | Jimmy Knight | X | -1,685.05 | -25,145.44 |
| Paycheck | 02/09/2022 | 28546 | Josh Prater | X | -1,271.21 | -26,416.65 |
| Paycheck | 02/09/2022 | 28547 | Shawna Knight | X | -964.58 | -27,381.23 |
| Paycheck | 02/09/2022 | 28544 | Jerry Alexander | X | -369.03 | -27,750.26 |
| Check | 02/09/2022 | 28549 | Blaine Sasser {vend... | X | -342.00 | -28,092.26 |
| Check | 02/09/2022 | 28542 | Western Trailer | X | -275.90 | -28,368.16 |
| Liability Check | 02/09/2022 | 28548 | TX Child Support SDU | X | -267.21 | -28,635.37 |
| Paycheck | 02/09/2022 | 28543 | Chester Minor | X | -267.21 | -28,902.58 |
| Check | 02/09/2022 | | TX DOT | X | -29.75 | -28,932.33 |
| Check | 02/10/2022 | | VJ Supply & Metal | X | -136.03 | -29,068.36 |
| Check | 02/11/2022 | Wire | Parks Ironhorse Pu... | X | -58,000.00 | -87,068.36 |
| Check | 02/11/2022 | | AT&T | X | -162.64 | -87,231.00 |
| Check | 02/11/2022 | | Citgo | X | -51.86 | -87,282.86 |
| Check | 02/11/2022 | | First National Bank | X | -20.00 | -87,302.86 |
| Check | 02/11/2022 | | Clearinghouse D&A | X | -1.25 | -87,304.11 |
| Check | 02/14/2022 | 28551 | Gebos | X | -502.04 | -87,806.15 |
| Liability Check | 02/15/2022 | 1 | United States Treas... | X | -1,453.20 | -89,259.35 |
| Check | 02/15/2022 | | Eagle Auto | X | -35.85 | -89,295.20 |
| Check | 02/16/2022 | 28561 | Lion Fuels, Inc | X | -2,280.48 | -91,575.68 |
| Paycheck | 02/16/2022 | 28556 | Jimmy Knight | X | -1,685.03 | -93,260.71 |
| Paycheck | 02/16/2022 | 28557 | Josh Prater | X | -1,271.22 | -94,531.93 |
| Paycheck | 02/16/2022 | 28558 | Shawna Knight | X | -964.57 | -95,496.50 |
| Paycheck | 02/16/2022 | 28555 | Jerry Alexander | X | -718.20 | -96,214.70 |
| Check | 02/16/2022 | 28559 | Blaine Sasser {vend... | X | -630.00 | -96,844.70 |
| Paycheck | 02/16/2022 | 28554 | Chester Minor | X | -569.29 | -97,413.99 |
| Liability Check | 02/16/2022 | 28560 | TX Child Support SDU | X | -286.78 | -97,700.77 |
| Check | 02/16/2022 | | TX DOT | X | -60.00 | -97,760.77 |
| Check | 02/17/2022 | | Holt Cat | X | -362.81 | -98,123.58 |
| Check | 02/17/2022 | | VJ Supply & Metal | X | -27.97 | -98,151.55 |
| Check | 02/18/2022 | 28552 | PF&E Oil Co. | X | -1,133.56 | -99,285.11 |
| Check | 02/21/2022 | 28491 | Napa Auto | X | -212.65 | -99,497.76 |
| Check | 02/21/2022 | | Eagle Auto | X | -157.35 | -99,655.11 |
| Check | 02/22/2022 | | CBS Insurance, LLP | X | -7,934.41 | -107,589.52 |
| Sales Tax Payment | 02/22/2022 | 1 | State Comptroller | X | -1,529.63 | -109,119.15 |
| Check | 02/22/2022 | | Raney's Inc. | X | -522.37 | -109,641.52 |
| Liability Check | 02/23/2022 | 1 | United States Treas... | X | -1,699.60 | -111,341.12 |
| Paycheck | 02/23/2022 | 28564 | Jimmy Knight | X | -1,685.04 | -113,026.16 |
| Paycheck | 02/23/2022 | 28565 | Josh Prater | X | -1,271.23 | -114,297.39 |
| Paycheck | 02/23/2022 | 28563 | Jerry Alexander | X | -1,063.39 | -115,360.78 |
| Paycheck | 02/23/2022 | 28566 | Shawna Knight | X | -964.58 | -116,325.36 |
| Check | 02/23/2022 | 28567 | Blaine Sasser {vend... | X | -702.00 | -117,027.36 |

12:52 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Reconciliation Detail
### Shekinah Inc. - Checking, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 02/23/2022 | 28562 | Chester Minor | X | -540.89 | -117,568.25 |
| Check | 02/23/2022 | 28553 | Western Trailer | X | -134.28 | -117,702.53 |
| Check | 02/23/2022 | | TriEagle Energy | X | -66.80 | -117,769.33 |
| Check | 02/25/2022 | 28573 | Robert Salazar {ven... | X | -726.00 | -118,495.33 |
| Check | 02/25/2022 | | O'Reilly Auto Parts | X | -462.17 | -118,957.50 |
| Check | 02/25/2022 | | Hanis TX Tire | X | -300.00 | -119,257.50 |
| Check | 02/25/2022 | | Home Depot | X | -215.42 | -119,472.92 |
| Check | 02/25/2022 | | American Life | X | -198.03 | -119,670.95 |
| Check | 02/25/2022 | | Martin Co. TX | X | -185.13 | -119,856.08 |
| Check | 02/25/2022 | | Tractor Supply | X | -68.18 | -119,924.26 |
| Check | 02/28/2022 | | Withdraw - Bank Not... | X | -1,543.92 | -121,468.18 |
| | | | Total Checks and Payments | | -121,468.18 | -121,468.18 |
| | **Deposits and Credits - 6 items** | | | | | |
| Deposit | 02/09/2022 | | | X | 5,770.00 | 5,770.00 |
| Deposit | 02/10/2022 | | | X | 97,425.00 | 103,195.00 |
| Deposit | 02/17/2022 | | | X | 1,451.15 | 104,646.15 |
| Deposit | 02/22/2022 | | | X | 15,157.62 | 119,803.77 |
| Deposit | 02/28/2022 | | | X | 215.42 | 120,019.19 |
| Deposit | 02/28/2022 | | | X | 3,337.81 | 123,357.00 |
| | | | Total Deposits and Credits | | 123,357.00 | 123,357.00 |
| | | | Total Cleared Transactions | | 1,888.82 | 1,888.82 |
| | | | Cleared Balance | | 1,888.82 | 71,279.54 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 7 items** | | | | | |
| Check | 01/12/2022 | 28504 | Dockins Tire Service | | -93.00 | -93.00 |
| Check | 02/23/2022 | 28569 | Lion Fuels, Inc | | -1,809.50 | -1,902.50 |
| Liability Check | 02/23/2022 | 28568 | TX Child Support SDU | | -286.78 | -2,189.28 |
| Check | 02/24/2022 | 28570 | S.L. Martinez, Jr. Tr... | | -750.00 | -2,939.28 |
| Check | 02/24/2022 | 28571 | Postmaster | | -58.00 | -2,997.28 |
| Check | 02/25/2022 | 28572 | Breckenridge Auto &... | | -169.02 | -3,166.30 |
| Check | 02/28/2022 | | Texas Mutual | | -547.00 | -3,713.30 |
| | | | Total Checks and Payments | | -3,713.30 | -3,713.30 |
| | | | Total Uncleared Transactions | | -3,713.30 | -3,713.30 |
| | | | Register Balance as of 02/28/2022 | | -1,824.48 | 67,566.24 |
| | **New Transactions** | | | | | |
| | **Checks and Payments - 65 items** | | | | | |
| Check | 03/01/2022 | 28582 | Shackelford Cty. Ap... | | -2,000.00 | -2,000.00 |
| Liability Check | 03/01/2022 | 1 | United States Treas... | | -1,800.96 | -3,800.96 |
| Check | 03/01/2022 | 28583 | Parrott & Fox | | -696.26 | -4,497.22 |
| Check | 03/01/2022 | 28588 | Airgas Southwest, Inc. | | -532.28 | -5,029.50 |
| Check | 03/01/2022 | 28581 | The Oil Exchange | | -501.94 | -5,531.44 |
| Check | 03/01/2022 | 28591 | Comanche Electric | | -292.08 | -5,823.52 |
| Check | 03/01/2022 | 28585 | Ft. Griffin Special Uti... | | -174.16 | -5,997.68 |
| Check | 03/01/2022 | 28584 | Ft. Griffin Special Uti... | | -151.70 | -6,149.38 |
| Check | 03/01/2022 | 28587 | Republic Services #... | | -149.44 | -6,298.82 |
| Check | 03/01/2022 | 28590 | Verizon Wireless | | -147.80 | -6,446.62 |
| Check | 03/01/2022 | 28592 | Verizon Wireless | | -141.64 | -6,588.26 |
| Check | 03/01/2022 | 28586 | IIX - Insurance Infor... | | -55.40 | -6,643.66 |
| Check | 03/01/2022 | 28589 | Shackelford Cty. He... | | -44.00 | -6,687.66 |
| Check | 03/02/2022 | Wire | Machinery Monsters | | -130,000.00 | -136,687.66 |
| Paycheck | 03/02/2022 | 28577 | Jimmy Knight | | -1,685.03 | -138,372.69 |
| Paycheck | 03/02/2022 | 28578 | Josh Prater | | -1,271.22 | -139,643.91 |
| Paycheck | 03/02/2022 | 28579 | Shawna Knight | | -964.58 | -140,608.49 |
| Check | 03/02/2022 | 28574 | O'Reilly Auto Parts | | -694.45 | -141,302.94 |
| Paycheck | 03/02/2022 | 28575 | Chester Minor | | -673.43 | -141,976.37 |
| Paycheck | 03/02/2022 | 28576 | Jerry Alexander | | -585.83 | -142,562.20 |
| Liability Check | 03/02/2022 | 28580 | TX Child Support SDU | | -286.78 | -142,848.98 |
| Check | 03/02/2022 | | A-1 Starter & Altern... | | -238.10 | -143,087.08 |
| Check | 03/02/2022 | | Exxon | | -89.83 | -143,176.91 |
| Check | 03/02/2022 | | First National Bank | | -20.00 | -143,196.91 |

12:52 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Reconciliation Detail
### Shekinah Inc. - Checking, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/03/2022 | 28594 | Adrian Balderrama | | -1,520.00 | -144,716.91 |
| Check | 03/03/2022 | 28593 | Eagle Auto | | -275.67 | -144,992.58 |
| Check | 03/04/2022 | 28597 | All Pro Clutch & Driv... | | -1,059.07 | -146,051.65 |
| Check | 03/04/2022 | | Holt Cat | | -1,000.00 | -147,051.65 |
| Check | 03/04/2022 | 28595 | Shackelford Cty. Ta... | | -250.80 | -147,302.45 |
| Check | 03/04/2022 | 28596 | Pate's Hardware | | -155.52 | -147,457.97 |
| Check | 03/04/2022 | | Chick Fil A | | -14.80 | -147,472.77 |
| Check | 03/07/2022 | | Holt Cat | | -1,000.00 | -148,472.77 |
| Check | 03/07/2022 | | TX DOT | | -31.00 | -148,503.77 |
| Check | 03/07/2022 | | Wingstop | | -30.50 | -148,534.27 |
| Check | 03/07/2022 | | Dollar General | | -20.68 | -148,554.95 |
| Liability Check | 03/08/2022 | 1 | United States Treas... | | -1,710.04 | -150,264.99 |
| Check | 03/08/2022 | 28599 | Higginbotham | | -602.83 | -150,867.82 |
| Check | 03/08/2022 | | Holt Cat | | -301.12 | -151,168.94 |
| Check | 03/09/2022 | 28609 | Lion Fuels, Inc | | -2,134.40 | -153,303.34 |
| Paycheck | 03/09/2022 | 28605 | Jimmy Knight | | -1,685.04 | -154,988.38 |
| Paycheck | 03/09/2022 | 28604 | Jerry Alexander | | -1,275.19 | -156,263.57 |
| Paycheck | 03/09/2022 | 28606 | Josh Prater | | -1,271.23 | -157,534.80 |
| Check | 03/09/2022 | 28598 | Blaine Sasser {vend... | | -1,233.00 | -158,767.80 |
| Paycheck | 03/09/2022 | 28602 | Robert Salazar | | -1,103.10 | -159,870.90 |
| Paycheck | 03/09/2022 | 28607 | Shawna Knight | | -964.58 | -160,835.48 |
| Paycheck | 03/09/2022 | 28603 | Chester Minor | | -816.44 | -161,651.92 |
| Check | 03/09/2022 | 28600 | Breckenridge Auto &... | | -461.92 | -162,113.84 |
| Liability Check | 03/09/2022 | 28608 | TX Child Support SDU | | -286.78 | -162,400.62 |
| Check | 03/09/2022 | 28610 | Dockins Tire Service | | -133.00 | -162,533.62 |
| Check | 03/09/2022 | | Allsups | | -14.61 | -162,548.23 |
| Check | 03/10/2022 | 28611 | Josh Prater - Vendor | | -375.00 | -162,923.23 |
| Check | 03/13/2022 | | AT&T | | -162.64 | -163,085.87 |
| Check | 03/14/2022 | | Eagle Auto | | -321.43 | -163,407.30 |
| Check | 03/14/2022 | | TX DOT | | -29.75 | -163,437.05 |
| Check | 03/14/2022 | | McDonald's | | -11.34 | -163,448.39 |
| Liability Check | 03/15/2022 | 1 | United States Treas... | | -2,446.82 | -165,895.21 |
| Paycheck | 03/16/2022 | 28614 | Jimmy Knight | | -1,685.03 | -167,580.24 |
| Paycheck | 03/16/2022 | 28615 | Josh Prater | | -1,271.21 | -168,851.45 |
| Paycheck | 03/16/2022 | 28613 | Jerry Alexander | | -1,169.28 | -170,020.73 |
| Paycheck | 03/16/2022 | 28617 | Shawna Knight | | -964.58 | -170,985.31 |
| Paycheck | 03/16/2022 | 28616 | Robert Salazar | | -586.58 | -171,571.89 |
| Check | 03/16/2022 | 28618 | Blaine Sasser {vend... | | -486.00 | -172,057.89 |
| Liability Check | 03/16/2022 | 28619 | TX Child Support SDU | | -227.50 | -172,285.39 |
| Paycheck | 03/16/2022 | 28612 | Chester Minor | | -227.50 | -172,512.89 |
| Liability Check | 03/22/2022 | 1 | United States Treas... | | -1,872.68 | -174,385.57 |
| | | | Total Checks and Payments | | -174,385.57 | -174,385.57 |
| | | | **Deposits and Credits - 2 items** | | | |
| Deposit | 03/01/2022 | | | | 145,896.77 | 145,896.77 |
| Deposit | 03/09/2022 | | | | 3,186.82 | 149,083.59 |
| | | | Total Deposits and Credits | | 149,083.59 | 149,083.59 |
| | | | Total New Transactions | | -25,301.98 | -25,301.98 |
| | | | **Ending Balance** | | **-27,126.46** | **42,264.26** |

1:27 PM

03/16/22

Accrual Basis

# Shekinah Oilfield Services, Inc.
## Balance Sheet
### As of March 16, 2022

|  | Mar 16, 22 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| Checking/Savings | 45,416.45 |
| **Accounts Receivable** | |
| Accounts Receivable | 115,163.68 |
| **Total Accounts Receivable** | 115,163.68 |
| **Other Current Assets** | 26,692.92 |
| **Total Current Assets** | 187,273.05 |
| **Fixed Assets** | |
| Property, Plant & Equipment | 149,449.94 |
| **Total Fixed Assets** | 149,449.94 |
| **TOTAL ASSETS** | **336,722.99** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| Current Liabilities | 98,074.11 |
| **Long Term Liabilities** | |
| **Notes Payable** | |
| N/P-AMUR EQUIP-2016 Ford-Black | 34,630.00 |
| N/P-Caprock | 321,209.22 |
| N/P-FinPac-'12 Freight & Trlr | 13,157.21 |
| N/P-FNB-All large notes combine | 1,130,011.52 |
| N/P-FNB Cons. Note-Bldg/Yard | 118,504.54 |
| N/P-Kubota Credit-2019 Kubota | 30,615.64 |
| N/P-Kubota Credit-Mower | 17,422.46 |
| **Total Notes Payable** | 1,665,550.59 |
| **Notes Payable - Shareholders** | 218,527.95 |
| **Total Long Term Liabilities** | 1,884,078.54 |
| **Total Liabilities** | 1,982,152.65 |
| **Equity** | -1,645,429.66 |
| **TOTAL LIABILITIES & EQUITY** | **336,722.99** |

1:28 PM

03/16/22

Accrual Basis

# Shekinah Oilfield Services, Inc.
## Profit & Loss
### February 2022

|  | Feb 22 |
|---|---|
| **Ordinary Income/Expense** |  |
| Income | 37,384.50 |
| Cost of Goods Sold | 59,900.64 |
| **Gross Profit** | -22,516.14 |
| Expense |  |
| Bank Service Charges | 20.00 |
| Contract Labor | 3,825.00 |
| Employee Expenses |  |
| Medical & Drug Testing | 1.25 |
| Total Employee Expenses | 1.25 |
| Fuel | 6,422.32 |
| Insurance | 8,679.44 |
| Interest Expense | 0.00 |
| Payroll Company Liabilities |  |
| Federal Unemployment | 59.08 |
| Medicare Co. Match | 389.54 |
| Social Security Match | 1,665.57 |
| TX - Unemployment | 0.00 |
| Total Payroll Company Liabilities | 2,114.19 |
| Payroll Expense - Hourly | 13,940.98 |
| Payroll Expense - Owners | 12,923.08 |
| Postage and Delivery | 58.00 |
| Repairs |  |
| Truck Repairs | 3,482.22 |
| Total Repairs | 3,482.22 |
| Telephone | 162.64 |
| Tickets & Fines | 185.13 |
| Tools | 502.04 |
| Truck Supplies | 300.34 |
| Utilities | 66.80 |
| Vehicle Reg. & Inspections | 89.75 |
| Total Expense | 52,773.18 |
| **Net Ordinary Income** | -75,289.32 |
| **Net Income** | **-75,289.32** |

12:57 PM

03/16/22

**Shekinah Oilfield Services, Inc.**
**Deposit Detail**
February 2022



| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **02/09/2022** | | Shekin... | **5,770.00** |
| Payment | 62017 | 02/09/2022 | Momentum Operating Co., I... | Undepo... | -2,340.00 |
| Payment | 42371 | 02/09/2022 | Van Operating | Undepo... | -3,430.00 |
| TOTAL | | | | | -5,770.00 |
| **Deposit** | | **02/10/2022** | | Shekin... | **97,425.00** |
| Payment | 6274 | 02/10/2022 | Brazos River Exploration | Undepo... | -97,425.00 |
| TOTAL | | | | | -97,425.00 |
| **Deposit** | | **02/17/2022** | | Shekin... | **1,451.15** |
| Payment | 13836 | 02/17/2022 | Safari | Undepo... | -1,451.15 |
| TOTAL | | | | | -1,451.15 |
| **Deposit** | | **02/22/2022** | | Shekin... | **15,157.62** |
| Payment | 793 | 02/22/2022 | Richard LeMay | Undepo... | -3,000.00 |
| Payment | 19109 | 02/22/2022 | Ridge Oil Company | Undepo... | -10,377.62 |
| Payment | 2833 | 02/22/2022 | Basin Operating | Undepo... | -1,780.00 |
| TOTAL | | | | | -15,157.62 |
| **Deposit** | | **02/28/2022** | | Shekin... | **3,337.81** |
| Payment | Dir Dep | 02/28/2022 | Cooper Oil & Gas, LLC | Undepo... | -3,337.81 |
| TOTAL | | | | | -3,337.81 |
| **Deposit** | | **02/28/2022** | | Shekin... | **215.42** |
| | | | Home Depot | Truck S... | -215.42 |
| TOTAL | | | | | -215.42 |

Total = 123,357.00

12:58 PM

03/16/22

**Shekinah Oilfield Services, Inc.**
**Check Detail**
February 2022

*Exhibit D*

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | | 02/01/2022 | McCarty Equipment | | Shekinah Inc. - Check... | |
| | | | | | COG - Parts - Cust. Jobs | -245.94 |
| TOTAL | | | | | | -245.94 |
| Check | | 02/03/2022 | Higginbotham | | Shekinah Inc. - Check... | |
| | | | | | Truck Supplies | -232.16 |
| TOTAL | | | | | | -232.16 |
| Check | | 02/09/2022 | TX DOT | | Shekinah Inc. - Check... | |
| | | | | | Vehicle Reg. & Inspecti... | -29.75 |
| TOTAL | | | | | | -29.75 |
| Check | | 02/10/2022 | VJ Supply & Metal | | Shekinah Inc. - Check... | |
| | | | | | COG - Parts - Cust. Jobs | -136.03 |
| TOTAL | | | | | | -136.03 |
| Check | | 02/11/2022 | AT&T | | Shekinah Inc. - Check... | |
| | | | | | Telephone | -162.64 |
| TOTAL | | | | | | -162.64 |
| Check | | 02/11/2022 | Clearinghouse D&A | | Shekinah Inc. - Check... | |
| | | | | | Medical & Drug Testing | -1.25 |
| TOTAL | | | | | | -1.25 |
| Check | | 02/11/2022 | Citgo | | Shekinah Inc. - Check... | |
| | | | | | Fuel | -51.86 |
| TOTAL | | | | | | -51.86 |
| Check | | 02/11/2022 | First National Bank | | Shekinah Inc. - Check... | |
| | | | | | Bank Service Charges | -20.00 |
| TOTAL | | | | | | -20.00 |
| Check | | 02/15/2022 | Eagle Auto | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -35.85 |
| TOTAL | | | | | | -35.85 |
| Check | | 02/16/2022 | TX DOT | | Shekinah Inc. - Check... | |
| | | | | | Vehicle Reg. & Inspecti... | -60.00 |
| TOTAL | | | | | | -60.00 |

12:58 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | | 02/17/2022 | VJ Supply & Metal | | Shekinah Inc. - Check... | |
| | | | | | COG - Parts - Cust. Jobs | -27.97 |
| TOTAL | | | | | | -27.97 |
| Check | | 02/17/2022 | Holt Cat | | Shekinah Inc. - Check... | |
| | | | | | 1994 Link Belt Crane (... | -362.81 |
| TOTAL | | | | | | -362.81 |
| Check | | 02/21/2022 | Eagle Auto | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -157.35 |
| TOTAL | | | | | | -157.35 |
| Check | | 02/22/2022 | CBS Insurance, LLP | | Shekinah Inc. - Check... | |
| | | | | | Trucks & Work Comp I... | -7,934.41 |
| TOTAL | | | | | | -7,934.41 |
| Check | | 02/22/2022 | Raney's Inc. | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -522.37 |
| TOTAL | | | | | | -522.37 |
| Check | | 02/23/2022 | TriEagle Energy | | Shekinah Inc. - Check... | |
| | | | | | Gas and Electric | -66.80 |
| TOTAL | | | | | | -66.80 |
| Check | | 02/25/2022 | Tractor Supply | | Shekinah Inc. - Check... | |
| | | | | | Truck Supplies | -68.18 |
| TOTAL | | | | | | -68.18 |
| Check | | 02/25/2022 | Martin Co. TX | | Shekinah Inc. - Check... | |
| | | | | | Tickets & Fines | -185.13 |
| TOTAL | | | | | | -185.13 |
| Check | | 02/25/2022 | Home Depot | | Shekinah Inc. - Check... | |
| | | | | | Truck Supplies | -215.42 |
| TOTAL | | | | | | -215.42 |
| Check | | 02/25/2022 | Hanis TX Tire | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -300.00 |
| TOTAL | | | | | | -300.00 |

12:58 PM
03/16/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | | 02/25/2022 | O'Reilly Auto Parts | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -462.17 |
| TOTAL | | | | | | -462.17 |
| | | | | | | |
| Check | | 02/25/2022 | American Life | | Shekinah Inc. - Check... | |
| | | | | | Life Insurance | -198.03 |
| TOTAL | | | | | | -198.03 |
| | | | | | | |
| Check | | 02/28/2022 | Texas Mutual | | Shekinah Inc. - Check... | |
| | | | | | Trucks & Work Comp I... | -547.00 |
| TOTAL | | | | | | -547.00 |
| | | | | | | |
| Check | | 02/28/2022 | Withdraw - Bank N... | | Shekinah Inc. - Check... | |
| | | | | | N/P-FNB Cons. Note-B... | -1,543.92 |
| TOTAL | | | | | | -1,543.92 |
| | | | | | | |
| Check | Wire | 02/11/2022 | Parks Ironhorse Pu... | | Shekinah Inc. - Check... | |
| | | | | | COG - Pump Jacks | -58,000.00 |
| TOTAL | | | | | | -58,000.00 |
| | | | | | | |
| Liabilit... | 1 | 02/01/2022 | United States Trea... | | Shekinah Inc. - Check... | |
| | | | | | Federal WH | -649.00 |
| | | | | | Social Security - Comp... | -390.03 |
| | | | | | Social Security - Emplo... | -390.03 |
| | | | | | Medicare - Company | -91.21 |
| | | | | | Medicare - Employees | -91.21 |
| TOTAL | | | | | | -1,611.48 |
| | | | | | | |
| Liabilit... | 1 | 02/08/2022 | United States Trea... | | Shekinah Inc. - Check... | |
| | | | | | Federal WH | -748.00 |
| | | | | | Social Security - Comp... | -451.20 |
| | | | | | Social Security - Emplo... | -451.20 |
| | | | | | Medicare - Company | -105.53 |
| | | | | | Medicare - Employees | -105.53 |
| TOTAL | | | | | | -1,861.46 |
| | | | | | | |
| Liabilit... | 1 | 02/15/2022 | United States Trea... | | Shekinah Inc. - Check... | |
| | | | | | Federal WH | -561.00 |
| | | | | | Social Security - Comp... | -361.54 |
| | | | | | Social Security - Emplo... | -361.54 |
| | | | | | Medicare - Company | -84.56 |
| | | | | | Medicare - Employees | -84.56 |
| TOTAL | | | | | | -1,453.20 |

12:58 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Sales ... | 1 | 02/22/2022 | State Comptroller | | Shekinah Inc. - Check... | |
| | | | State Comptroller | Sales Tax... | Sales Tax Payable | -1,537.30 |
| | | | State Comptroller | | Sales Tax Payable | 7.67 |
| TOTAL | | | | | | -1,529.63 |
| | | | | | | |
| Liabilit... | 1 | 02/23/2022 | United States Trea... | | Shekinah Inc. - Check... | |
| | | | | | Federal WH | -677.00 |
| | | | | | Social Security - Comp... | -414.38 |
| | | | | | Social Security - Emplo... | -414.38 |
| | | | | | Medicare - Company | -96.92 |
| | | | | | Medicare - Employees | -96.92 |
| TOTAL | | | | | | -1,699.60 |
| | | | | | | |
| Check | 28491 | 02/21/2022 | Napa Auto | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -212.65 |
| TOTAL | | | | | | -212.65 |
| | | | | | | |
| Check | 28494 | 02/01/2022 | Eagle Auto | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -196.66 |
| TOTAL | | | | | | -196.66 |
| | | | | | | |
| Check | 28533 | 02/07/2022 | Abilene Sales, Inc. | | Shekinah Inc. - Check... | |
| | | | | | COG - Parts - Cust. Jobs | -357.14 |
| TOTAL | | | | | | -357.14 |
| | | | | | | |
| Check | 28534 | 02/08/2022 | Western Trailer | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -653.16 |
| TOTAL | | | | | | -653.16 |
| | | | | | | |
| Paych... | 28535 | 02/02/2022 | Chester Minor | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -639.00 |
| | | | | | Payroll Expense - Hourly | -81.00 |
| | | | | | Payroll Expense - Hourly | -351.00 |
| | | | | | Child Supp - Chester M... | 286.78 |
| | | | | | Federal WH | 133.00 |
| | | | | | Social Security Match | -66.40 |
| | | | | | Social Security - Comp... | 66.40 |
| | | | | | Social Security - Emplo... | 66.40 |
| | | | | | Medicare Co. Match | -15.53 |
| | | | | | Medicare - Company | 15.53 |
| | | | | | Medicare - Employees | 15.53 |
| | | | | | Federal Unemployment | -6.43 |
| | | | | | Federal Unemployment | 6.43 |
| TOTAL | | | | | | -569.29 |

12:58 PM

03/16/22

**Shekinah Oilfield Services, Inc.**
# Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Paych... | 28536 | 02/02/2022 | Jerry Alexander | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -759.00 |
| | | | | | Payroll Expense - Hourly | -121.00 |
| | | | | | Payroll Expense - Hourly | -561.00 |
| | | | | | Federal WH | 135.00 |
| | | | | | Social Security Match | -89.35 |
| | | | | | Social Security - Comp... | 89.35 |
| | | | | | Social Security - Emplo... | 89.35 |
| | | | | | Medicare Co. Match | -20.90 |
| | | | | | Medicare - Company | 20.90 |
| | | | | | Medicare - Employees | 20.90 |
| | | | | | Federal Unemployment | -8.65 |
| | | | | | Federal Unemployment | 8.65 |
| TOTAL | | | | | | -1,195.75 |
| Paych... | 28537 | 02/02/2022 | Jimmy Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -2,076.92 |
| | | | | | Federal WH | 233.00 |
| | | | | | Social Security Match | -128.77 |
| | | | | | Social Security - Comp... | 128.77 |
| | | | | | Social Security - Emplo... | 128.77 |
| | | | | | Medicare Co. Match | -30.12 |
| | | | | | Medicare - Company | 30.12 |
| | | | | | Medicare - Employees | 30.12 |
| TOTAL | | | | | | -1,685.03 |
| Paych... | 28538 | 02/02/2022 | Josh Prater | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -1,534.62 |
| | | | | | Federal WH | 146.00 |
| | | | | | Social Security Match | -95.14 |
| | | | | | Social Security - Comp... | 95.14 |
| | | | | | Social Security - Emplo... | 95.14 |
| | | | | | Medicare Co. Match | -22.25 |
| | | | | | Medicare - Company | 22.25 |
| | | | | | Medicare - Employees | 22.25 |
| | | | | | Federal Unemployment | -7.87 |
| | | | | | Federal Unemployment | 7.87 |
| TOTAL | | | | | | -1,271.23 |
| Paych... | 28539 | 02/02/2022 | Shawna Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -1,153.85 |
| | | | | | Federal WH | 101.00 |
| | | | | | Social Security Match | -71.54 |
| | | | | | Social Security - Comp... | 71.54 |
| | | | | | Social Security - Emplo... | 71.54 |
| | | | | | Medicare Co. Match | -16.73 |
| | | | | | Medicare - Company | 16.73 |
| | | | | | Medicare - Employees | 16.73 |
| | | | | | Federal Unemployment | -6.93 |
| | | | | | Federal Unemployment | 6.93 |
| TOTAL | | | | | | -964.58 |

12:58 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Liabilit... | 28540 | 02/02/2022 | TX Child Support S... | | Shekinah Inc. - Check... | |
| | | | | | Child Supp - Chester M... | -286.78 |
| TOTAL | | | | | | -286.78 |
| | | | | | | |
| Check | 28541 | 02/02/2022 | Blaine Sasser {ven... | | Shekinah Inc. - Check... | |
| | | | | | Contract Labor | -675.00 |
| TOTAL | | | | | | -675.00 |
| | | | | | | |
| Check | 28542 | 02/09/2022 | Western Trailer | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -275.90 |
| TOTAL | | | | | | -275.90 |
| | | | | | | |
| Paych... | 28543 | 02/09/2022 | Chester Minor | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -252.00 |
| | | | | | Payroll Expense - Hourly | -396.00 |
| | | | | | Child Supp - Chester M... | 267.21 |
| | | | | | Federal WH | 64.00 |
| | | | | | Social Security Match | -40.18 |
| | | | | | Social Security - Comp... | 40.18 |
| | | | | | Social Security - Emplo... | 40.18 |
| | | | | | Medicare Co. Match | -9.40 |
| | | | | | Medicare - Company | 9.40 |
| | | | | | Medicare - Employees | 9.40 |
| | | | | | Federal Unemployment | -3.89 |
| | | | | | Federal Unemployment | 3.89 |
| TOTAL | | | | | | -267.21 |
| | | | | | | |
| Paych... | 28544 | 02/09/2022 | Jerry Alexander | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -286.00 |
| | | | | | Payroll Expense - Hourly | -132.00 |
| | | | | | Federal WH | 17.00 |
| | | | | | Social Security Match | -25.91 |
| | | | | | Social Security - Comp... | 25.91 |
| | | | | | Social Security - Emplo... | 25.91 |
| | | | | | Medicare Co. Match | -6.06 |
| | | | | | Medicare - Company | 6.06 |
| | | | | | Medicare - Employees | 6.06 |
| | | | | | Federal Unemployment | -2.50 |
| | | | | | Federal Unemployment | 2.50 |
| TOTAL | | | | | | -369.03 |
| | | | | | | |
| Paych... | 28545 | 02/09/2022 | Jimmy Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -2,076.92 |
| | | | | | Federal WH | 233.00 |
| | | | | | Social Security Match | -128.76 |
| | | | | | Social Security - Comp... | 128.76 |
| | | | | | Social Security - Emplo... | 128.76 |
| | | | | | Medicare Co. Match | -30.11 |
| | | | | | Medicare - Company | 30.11 |
| | | | | | Medicare - Employees | 30.11 |
| TOTAL | | | | | | -1,685.05 |

12:58 PM

03/16/22

## Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Paych... | 28546 | 02/09/2022 | Josh Prater | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -1,534.62 |
| | | | | | Federal WH | 146.00 |
| | | | | | Social Security Match | -95.15 |
| | | | | | Social Security - Comp... | 95.15 |
| | | | | | Social Security - Emplo... | 95.15 |
| | | | | | Medicare Co. Match | -22.26 |
| | | | | | Medicare - Company | 22.26 |
| | | | | | Medicare - Employees | 22.26 |
| TOTAL | | | | | | -1,271.21 |
| | | | | | | |
| Paych... | 28547 | 02/09/2022 | Shawna Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -1,153.85 |
| | | | | | Federal WH | 101.00 |
| | | | | | Social Security Match | -71.54 |
| | | | | | Social Security - Comp... | 71.54 |
| | | | | | Social Security - Emplo... | 71.54 |
| | | | | | Medicare Co. Match | -16.73 |
| | | | | | Medicare - Company | 16.73 |
| | | | | | Medicare - Employees | 16.73 |
| | | | | | Federal Unemployment | -6.92 |
| | | | | | Federal Unemployment | 6.92 |
| TOTAL | | | | | | -964.58 |
| | | | | | | |
| Liabilit... | 28548 | 02/09/2022 | TX Child Support S... | | Shekinah Inc. - Check... | |
| | | | | | Child Supp - Chester M... | -267.21 |
| TOTAL | | | | | | -267.21 |
| | | | | | | |
| Check | 28549 | 02/09/2022 | Blaine Sasser {ven... | | Shekinah Inc. - Check... | |
| | | | | | Contract Labor | -342.00 |
| TOTAL | | | | | | -342.00 |
| | | | | | | |
| Check | 28550 | 02/09/2022 | Lion Fuels, Inc | | Shekinah Inc. - Check... | |
| | | | | | Fuel | -2,280.48 |
| TOTAL | | | | | | -2,280.48 |
| | | | | | | |
| Check | 28551 | 02/14/2022 | Gebos | | Shekinah Inc. - Check... | |
| | | | | | Tools | -502.04 |
| TOTAL | | | | | | -502.04 |
| | | | | | | |
| Check | 28552 | 02/18/2022 | PF&E Oil Co. | | Shekinah Inc. - Check... | |
| | | | | | COG - Parts - Cust. Jobs | -1,133.56 |
| TOTAL | | | | | | -1,133.56 |

12:58 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Check | 28553 | 02/23/2022 | Western Trailer | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -134.28 |
| TOTAL | | | | | | -134.28 |
| | | | | | | |
| Paych... | 28554 | 02/16/2022 | Chester Minor | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -513.00 |
| | | | | | Payroll Expense - Hourly | -207.00 |
| | | | | | Payroll Expense - Hourly | -351.00 |
| | | | | | Child Supp - Chester M... | 286.78 |
| | | | | | Federal WH | 133.00 |
| | | | | | Social Security Match | -66.40 |
| | | | | | Social Security - Comp... | 66.40 |
| | | | | | Social Security - Emplo... | 66.40 |
| | | | | | Medicare Co. Match | -15.53 |
| | | | | | Medicare - Company | 15.53 |
| | | | | | Medicare - Employees | 15.53 |
| | | | | | Federal Unemployment | -6.42 |
| | | | | | Federal Unemployment | 6.42 |
| TOTAL | | | | | | -569.29 |
| | | | | | | |
| Paych... | 28555 | 02/16/2022 | Jerry Alexander | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -374.00 |
| | | | | | Payroll Expense - Hourly | -473.00 |
| | | | | | Federal WH | 64.00 |
| | | | | | Social Security Match | -52.52 |
| | | | | | Social Security - Comp... | 52.52 |
| | | | | | Social Security - Emplo... | 52.52 |
| | | | | | Medicare Co. Match | -12.28 |
| | | | | | Medicare - Company | 12.28 |
| | | | | | Medicare - Employees | 12.28 |
| | | | | | Federal Unemployment | -5.09 |
| | | | | | Federal Unemployment | 5.09 |
| TOTAL | | | | | | -718.20 |
| | | | | | | |
| Paych... | 28556 | 02/16/2022 | Jimmy Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -2,076.92 |
| | | | | | Federal WH | 233.00 |
| | | | | | Social Security Match | -128.77 |
| | | | | | Social Security - Comp... | 128.77 |
| | | | | | Social Security - Emplo... | 128.77 |
| | | | | | Medicare Co. Match | -30.12 |
| | | | | | Medicare - Company | 30.12 |
| | | | | | Medicare - Employees | 30.12 |
| TOTAL | | | | | | -1,685.03 |

12:58 PM

03/16/22

**Shekinah Oilfield Services, Inc.**
# Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Paych... | 28557 | 02/16/2022 | Josh Prater | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -1,534.62 |
| | | | | | Federal WH | 146.00 |
| | | | | | Social Security Match | -95.15 |
| | | | | | Social Security - Comp... | 95.15 |
| | | | | | Social Security - Emplo... | 95.15 |
| | | | | | Medicare Co. Match | -22.25 |
| | | | | | Medicare - Company | 22.25 |
| | | | | | Medicare - Employees | 22.25 |
| TOTAL | | | | | | -1,271.22 |
| | | | | | | |
| Paych... | 28558 | 02/16/2022 | Shawna Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -1,153.85 |
| | | | | | Federal WH | 101.00 |
| | | | | | Social Security Match | -71.54 |
| | | | | | Social Security - Comp... | 71.54 |
| | | | | | Social Security - Emplo... | 71.54 |
| | | | | | Medicare Co. Match | -16.74 |
| | | | | | Medicare - Company | 16.74 |
| | | | | | Medicare - Employees | 16.74 |
| | | | | | Federal Unemployment | -0.46 |
| | | | | | Federal Unemployment | 0.46 |
| TOTAL | | | | | | -964.57 |
| | | | | | | |
| Check | 28559 | 02/16/2022 | Blaine Sasser {ven... | | Shekinah Inc. - Check... | |
| | | | | | Contract Labor | -630.00 |
| TOTAL | | | | | | -630.00 |
| | | | | | | |
| Liabilit... | 28560 | 02/16/2022 | TX Child Support S... | | Shekinah Inc. - Check... | |
| | | | | | Child Supp - Chester M... | -286.78 |
| TOTAL | | | | | | -286.78 |
| | | | | | | |
| Check | 28561 | 02/16/2022 | Lion Fuels, Inc | | Shekinah Inc. - Check... | |
| | | | | | Fuel | -2,280.48 |
| TOTAL | | | | | | -2,280.48 |
| | | | | | | |
| Paych... | 28562 | 02/23/2022 | Chester Minor | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -459.00 |
| | | | | | Payroll Expense - Hourly | -261.00 |
| | | | | | Payroll Expense - Hourly | -310.50 |
| | | | | | Child Supp - Chester M... | 286.78 |
| | | | | | Federal WH | 124.00 |
| | | | | | Social Security Match | -63.89 |
| | | | | | Social Security - Comp... | 63.89 |
| | | | | | Social Security - Emplo... | 63.89 |
| | | | | | Medicare Co. Match | -14.94 |
| | | | | | Medicare - Company | 14.94 |
| | | | | | Medicare - Employees | 14.94 |
| | | | | | Federal Unemployment | -1.69 |
| | | | | | Federal Unemployment | 1.69 |
| TOTAL | | | | | | -540.89 |

12:58 PM

03/16/22

# Shekinah Oilfield Services, Inc.
## Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Paych... | 28563 | 02/23/2022 | Jerry Alexander | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -440.00 |
| | | | | | Payroll Expense - Hourly | -440.00 |
| | | | | | Payroll Expense - Hourly | -396.00 |
| | | | | | Federal WH | 115.00 |
| | | | | | Social Security Match | -79.11 |
| | | | | | Social Security - Comp... | 79.11 |
| | | | | | Social Security - Emplo... | 79.11 |
| | | | | | Medicare Co. Match | -18.50 |
| | | | | | Medicare - Company | 18.50 |
| | | | | | Medicare - Employees | 18.50 |
| | | | | | Federal Unemployment | -2.23 |
| | | | | | Federal Unemployment | 2.23 |
| TOTAL | | | | | | -1,063.39 |
| | | | | | | |
| Paych... | 28564 | 02/23/2022 | Jimmy Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -2,076.92 |
| | | | | | Federal WH | 233.00 |
| | | | | | Social Security Match | -128.77 |
| | | | | | Social Security - Comp... | 128.77 |
| | | | | | Social Security - Emplo... | 128.77 |
| | | | | | Medicare Co. Match | -30.11 |
| | | | | | Medicare - Company | 30.11 |
| | | | | | Medicare - Employees | 30.11 |
| TOTAL | | | | | | -1,685.04 |
| | | | | | | |
| Paych... | 28565 | 02/23/2022 | Josh Prater | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Hourly | -1,534.62 |
| | | | | | Federal WH | 146.00 |
| | | | | | Social Security Match | -95.14 |
| | | | | | Social Security - Comp... | 95.14 |
| | | | | | Social Security - Emplo... | 95.14 |
| | | | | | Medicare Co. Match | -22.25 |
| | | | | | Medicare - Company | 22.25 |
| | | | | | Medicare - Employees | 22.25 |
| TOTAL | | | | | | -1,271.23 |
| | | | | | | |
| Paych... | 28566 | 02/23/2022 | Shawna Knight | | Shekinah Inc. - Check... | |
| | | | | | Payroll Expense - Own... | -1,153.85 |
| | | | | | Federal WH | 101.00 |
| | | | | | Social Security Match | -71.54 |
| | | | | | Social Security - Comp... | 71.54 |
| | | | | | Social Security - Emplo... | 71.54 |
| | | | | | Medicare Co. Match | -16.73 |
| | | | | | Medicare - Company | 16.73 |
| | | | | | Medicare - Employees | 16.73 |
| TOTAL | | | | | | -964.58 |
| | | | | | | |
| Check | 28567 | 02/23/2022 | Blaine Sasser {ven... | | Shekinah Inc. - Check... | |
| | | | | | Contract Labor | -702.00 |
| TOTAL | | | | | | -702.00 |

12:58 PM

03/16/22

**Shekinah Oilfield Services, Inc.**
# Check Detail
### February 2022

| Type | Num | Date | Name | Item | Account | Paid Amount |
|------|-----|------|------|------|---------|-------------|
| Liabilit... | 28568 | 02/23/2022 | TX Child Support S... | | Shekinah Inc. - Check... | |
| | | | | | Child Supp - Chester M... | -286.78 |
| TOTAL | | | | | | -286.78 |
| Check | 28569 | 02/23/2022 | Lion Fuels, Inc | | Shekinah Inc. - Check... | |
| | | | | | Fuel | -1,809.50 |
| TOTAL | | | | | | -1,809.50 |
| Check | 28570 | 02/24/2022 | S.L. Martinez, Jr. T... | | Shekinah Inc. - Check... | |
| | | | | | Contract Labor | -750.00 |
| TOTAL | | | | | | -750.00 |
| Check | 28571 | 02/24/2022 | Postmaster | | Shekinah Inc. - Check... | |
| | | | | | Postage and Delivery | -58.00 |
| TOTAL | | | | | | -58.00 |
| Check | 28572 | 02/25/2022 | Breckenridge Auto ... | | Shekinah Inc. - Check... | |
| | | | | | Truck Repairs | -169.02 |
| TOTAL | | | | | | -169.02 |
| Check | 28573 | 02/25/2022 | Robert Salazar {ve... | | Shekinah Inc. - Check... | |
| | | | | | Contract Labor | -726.00 |
| TOTAL | | | | | | -726.00 |

Total = 115,714.23

03/16/22
1:00 PM

## Shekinah Oilfield Services, Inc.
### A/R Aging Summary
#### As of March 16, 2022

Exhibit F

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Archer Petroleum | 0.00 | 0.00 | 0.00 | 0.00 | 1,764.39 | 1,764.39 |
| Badger | 0.00 | 0.00 | 775.00 | 0.00 | 400.00 | 1,175.00 |
| Basin Operating | 0.00 | 1,076.71 | 0.00 | 0.00 | 0.00 | 1,076.71 |
| Bennett Resources Inc. | 0.00 | 10,314.36 | 0.00 | 0.00 | 0.00 | 10,314.36 |
| Brazos River Exploration | 0.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| Bullet Oil, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 10,872.50 | 10,872.50 |
| Cooper Oil & Gas, LLC | 0.00 | 12,457.33 | 0.00 | 0.00 | -0.10 | 12,457.23 |
| Dustin Parsons | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| Echols Oil Co. | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| FTC Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 1,191.15 | 1,191.15 |
| George R. Harvick | 0.00 | 0.00 | 0.00 | 0.00 | 13,685.00 | 13,685.00 |
| Goodrock Natural Resources, LLC. | 0.00 | 4,455.09 | 0.00 | 0.00 | 0.00 | 4,455.09 |
| J & P Service, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -0.01 | -0.01 |
| Justin Vaughn (customer) | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| North Texas Oil & Gas | 0.00 | 1,461.88 | 0.00 | 0.00 | 520.00 | 1,981.88 |
| Overland Operating Company, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 3,107.50 | 3,107.50 |
| Presley Production | 0.00 | 835.76 | 0.00 | 0.00 | 0.00 | 835.76 |
| Relentless | 0.00 | 13,751.00 | 0.00 | 0.00 | 0.00 | 13,751.00 |
| Ridge Oil Company | 0.00 | 20,026.62 | 2,720.00 | 0.00 | 0.00 | 22,746.62 |
| RoMac Oil Co. | 0.00 | 6,326.31 | 0.00 | 0.00 | 0.00 | 6,326.31 |
| Seven Cross Operating, LLC | 0.00 | 0.00 | 4,574.56 | 0.00 | 0.00 | 4,574.56 |
| Winchester Energy | 0.00 | 0.00 | 928.63 | 0.00 | 0.00 | 928.63 |
| **TOTAL** | **0.00** | **71,105.06** | **10,048.19** | **0.00** | **34,010.43** | **115,163.68** |