**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**ABILENE DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| SHEKINAH OILFIELD SERVICES, INC., | § | CASE NO. 21-10152 |
| | § | |
| | § | |
| DEBTOR. | § | |
| | § | |

## WITNESS AND EXHIBIT LIST REGARDING JULY 6, 2022 HEARING TO CONSIDER FIRST AMENDED SUBCHAPTER V PLAN OF REORGANIZATION OF SHEKINAH OILFIELD SERVICES, INC. DATED MAY 10, 2022 (RE: DOCKET NO. 49)

Shekinah Oilfield Services, Inc., Debtor and Debtor in Possession, designates the following persons as potential witnesses and the following exhibits as exhibits for use at the hearing on July 6, 2022 at 1:30 p.m. to consider confirmation of the *First Amended Subchapter V Plan of Reorganization of Shekinah Oilfield Services, Inc. dated May 10, 2022* (Docket No. 49).

### WITNESSES

1. Shawna K. Knight, Vice President of the Debtor.
2. Jimmy Knight, President of the Debtor.
3. Any witnesses designated by any other party.
4. Any rebuttal witnesses as might ne necessary.

### EXHIBITS

The exhibits designated by the Debtor are shown in the list below.

The exhibits are attached hereto and are incorporated by reference herein.

| Ex. # | Description | Offered | Objection | Admitted |
|---|---|---|---|---|
| SHEK301 | Asset summary (incorporated into Plan, Docket No. 49) | | | |
| SHEK302 | Claims analysis (incorporated into Plan, Docket No. 49) | | | |
| SHEK303 | Liquidation analysis (incorporated into Plan, Docket No. 49) | | | |
| SHEK304 | Projections (incorporated into Plan, Docket No. 49) | | | |
| SHEK305 | Retained causes of action (incorporated into Plan, Docket No. 49) | | | |
| SHEK306 | Plan Supplement (Docket No. 56) | | | |
| SHEK307 | Declaration of Shawna Knight (Docket No. 64) | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | *Any item filed in the main / underlying bankruptcy case* | | | |
| | *Any item designated by any other party.* | | | |
| | *Rebuttal exhibits as necessary.* | | | |

Dated:  July 6, 2022                    Respectfully submitted:

                                        WEYCER, KAPLAN, PULASKI & ZUBER, P.C.
                                        By: _____ */s/ Jeff Carruth* _____
                                            JEFF CARRUTH (TX SBN: 24001846)
                                            3030 Matlock Rd., Suite 201
                                            Arlington, Texas 76105
                                            Telephone: (713) 341-1158
                                            Fax: (866) 666-5322
                                            E-mail:  jcarruth@wkpz.com
                                        ATTORNEYS FOR
                                        SHEKINAH OILFIELD SERVICES, INC.
                                        DEBTOR AND DEBTOR IN POSSESSION

<u>**CERTIFICATE OF SERVICE**</u>

A copy of the foregoing was provided only to all registered ECF users who have appeared in this case.

_____ */s/ Jeff Carruth* _____
JEFF CARRUTH

**EXHIBIT SHEK301**

# EXHIBIT SHEK301

| Assets as of Petition Date | | | | |
|---|---|---|---|---|
| No Admission of Liability | | | | |
| Asset Description | | | Value on Schedule A-B | |
| AR 90 days or less | | | 71,200.08 | |
| AR Over 90 days | | | 23,486.02 | |
| Other Inventory or supplies | | | 120,500.00 | |
| Kubota Mower | | | 15,000.00 | |
| Office furniture | | | 2,000.00 | |
| Automobiles, vans, trucks… | | | 229,300.00 | 366,800.00 |
| 5.39 ac | | | 80,865.00 | |
| | | | | |
| **TOTAL** | | | **542,351.10** | |

**EXHIBIT SHEK302**

| ClaimNo | Class | Claimant | Secured | Priority | Unsecured | Total | Notes |
|---|---|---|---|---|---|---|---|
| **EXHIBIT SHEK302** | | | | | | | |
| **Scheduled Claims and Proofs of Claim Analysis** | | | | | | | |
| **NO ADMISSION OF LIABILITY** | | | | | | | |
| 1 | 1 | Shackelford CAD | 5,453 | | | 5,453 | Property Taxes |
| 8 | 2 | FNB Albany Breckenridge | 124,680 | | | 124,680 | Deed of Trust |
| 9 | 3 | FNB Albany Breckenridge | 1,130,012 | | | 1,130,012 | UCC-1 |
| 4 | 4 | Kubota Credit Corp. (#1) | 30,966 | | | 30,966 | Lease, Last Payment Scheduled 9/26/2024 |
| 6 | 5 | Kubota Credit Corp. (#2) | 15,000 | | 2,422 | 17,422 | Lease, Last Payment Scheduled 6/7/2026 |
| 5 | 6 | Financial Pacific Leasing Inc. | 18,791 | | | 18,791 | Surrender. |
| 2 | 7 | Capital One | | | 389 | 389 | |
| Schedule F | 7 | CP International, Inc. | | | 0 | 0 | Disputed (face amount is $321.209). |
| Schedule F | 8 | Amur Equipment Finance, Inc. | | | 22,016 | 22,016 | Scheduled / late claim allowed. |
| Schedule F | 8 | Certified Laboratories | | | 303 | 303 | |
| Schedule F | 8 | Cintas Corporation | | | 1,462 | 1,462 | |
| Schedule F | 8 | Filtration Specialties Co. | | | 6,072 | 6,072 | |
| Schedule F | 8 | G&H Sales, Inc. | | | 14,000 | 14,000 | |
| Schedule F | 8 | KS Supplies, Inc. | | | 17,009 | 17,009 | |
| Schedule F | 8 | Lufkin Industries, LLC | | | 2,363 | 2,363 | |
| Schedule F | 8 | Resist-ALL Electric, LLC | | | 5,942 | 5,942 | |
| 7 | 8 | ROCO Machine & Supply Ltd. | | | 29,099 | 29,099 | |
| Schedule F | 8 | SOGIANT PetroEquip USA Corp. | | | 4,862 | 4,862 | |
| 3 | 8 | Sweetwater EC&M | | | 1,805 | 1,805 | |
| Schedule F | 8 | T&W Tire | | | 1,762 | 1,762 | |
| Schedule F | 8 | Western Marketing, Inc. | | | 6,138 | 6,138 | |
| Schedule F | 8 | Zep Sales & Service | | | 1,051 | 1,051 | |
| | | | | | **TOTAL** | **1,441,597** | |
| | | | | | Class 7 Total | 114,273 | |

**EXHIBIT SHEK303**

| EXHIBIT SHEK303 | | |
|---|---|---|
| **Liquidation Analysis** | | |
| **No Admission of Liability** | | |
| | | |
| Cash | $30,000.00 | |
| Total FFEI | $100,000.00 | |
| Total Land | $80,865.00 | |
| AR | $0.00 | |
| | | |
| **TOTAL** | **$210,865.00** | |
| | | |

EXHIBIT SHEK304

EXHIBIT SHEK304

# EXHIBIT SHEK304

## PROJECTIONS

**THE PROJECTED FINANCIAL INFORMATION AND OTHER FORWARD LOOKING STATEMENTS CONTAINED IN THIS DISCLOSURE STATEMENT ARE BASED ON VARIOUS ASSUMPTIONS AND ESTIMATES AND WILL NOT BE UPDATED TO REFLECT EVENTS OCCURRING AFTER THE DATE HEREOF. SUCH INFORMATION AND STATEMENTS ARE SUBJECT TO INHERENT UNCERTAINTIES AND TO A WIDE VARIETY OF SIGNIFICANT BUSINESS, ECONOMIC, AND COMPETITIVE RISKS INCLUDING, AMONG OTHERS, THOSE DESCRIBED HEREIN. CONSEQUENTLY, ACTUAL EVENTS, CIRCUMSTANCES, EFFECTS AND RESULTS MAY VARY SIGNIFICANTLY FROM THOSE INCLUDED IN OR CONTEMPLATED BY SUCH PROJECTED FINANCIAL INFORMATION AND SUCH OTHER FORWARD-LOOKING STATEMENTS.**

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

**SHEK304**
Shekinah Oilfield Services Projections

**EXHIBIT SHEK304**

| | 2022 | | | | | | | 2023 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2022 | | | | | | | 2023 | | | | | |
| Month | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | |
| **Cash Carry Forward** | 59,923.63 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | |
| **Gross Income** | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | |
| Insurance - Workers Comp & Liability | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | |
| Fuel | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | |
| Office supplies | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | |
| Oil & tire maintenance | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | |
| Truck repairs | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | |
| Telephone + Internet | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | |
| Utilities - electric | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | |
| Utilities - water & trash | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | |
| Vehicle registrations & inspections | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | |
| Payroll - contract labor | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | |
| Payroll - full time employees | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | |
| Payroll - company liabilities (match) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | |
| Donations | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | |
| Subscriptions | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | |
| Meals | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | |
| Postage | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | |
| Taxes | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | |
| Tools | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | |
| Travel | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | |
| Truck supply | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | |
| Misc. / TBD / Reserves | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (10,493.65) |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | (15,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15,000.00) |
| SubV Trustee | 0.00 | (3,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,000.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (64,504.70) | (82,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (792,056.43) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | 4,495.30 | (13,504.70) | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 35,943.57 |
| **Net Cash Flow - TOTAL** | 64,418.93 | 50,914.22 | 55,409.52 | 59,904.82 | 64,400.12 | 68,895.41 | 73,390.71 | 77,886.01 | 82,381.30 | 86,876.60 | 91,371.90 | 95,867.20 | |

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304

**Shekinah Oilfield Services Projections**

| Year | 2023 | 2022 | | | | | | 2024 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 |
| **Cash Carry Forward** | 95,867.20 | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Operating income | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 |
| **Gross Income** | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 |
| | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Life Insurance | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) |
| Insurance - Workers Comp & Liability | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) |
| Fuel | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) |
| Office supplies | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) |
| Oil & tire maintenance | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) |
| Truck repairs | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) |
| Telephone + Internet | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) |
| Utilities - electric | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) |
| Utilities - water & trash | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) |
| Vehicle registrations & inspections | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) |
| Payroll - contract labor | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) |
| Payroll - full time employees | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) |
| Payroll - company liabilities (match) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) |
| Donations | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) |
| Subscriptions | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) |
| Meals | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) |
| Postage | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) |
| Taxes | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) |
| Tools | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) |
| Travel | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) |
| Truck supply | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) |
| Misc. / TBD / Reserves | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) |
| **Plan (express negative)** | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (10,493.65) |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (839,946.07) |
| | | | | | | | | | | | | |
| **Net Cash Flow - Month** | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (20,946.07) |
| **Net Cash Flow - TOTAL** | 94,121.69 | 92,376.18 | 90,630.68 | 88,885.17 | 87,139.67 | 85,394.16 | 83,648.65 | 81,903.15 | 80,157.64 | 78,412.14 | 76,666.63 | 74,921.12 |

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304

**Shekinah Oilfield Services Projections**

| Year | 2024 | 2022 | | | | | | | 2025 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | |
| **Cash Carry Forward** | 74,921.12 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | |
| **Gross Income** | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | |
| Insurance - Workers Comp & Liability | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | |
| Fuel | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | |
| Office supplies | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | |
| Oil & tire maintenance | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | |
| Truck repairs | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | |
| Telephone + Internet | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | |
| Utilities - electric | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | |
| Utilities - water & trash | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | |
| Vehicle registrations & inspections | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | |
| Payroll - contract labor | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | |
| Payroll - full time employees | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | |
| Payroll - company liabilities (match) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | |
| Donations | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | |
| Subscriptions | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | |
| Meals | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | |
| Postage | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | |
| Taxes | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | |
| Tools | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | |
| Travel | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | |
| Truck supply | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | |
| Misc. / TBD / Reserves | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | 0.00 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (4,372.36) |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (76,035.39) | (76,035.39) | (76,035.39) | (76,035.39) | (76,035.39) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (906,303.37) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | (2,035.39) | (2,035.39) | (2,035.39) | (2,035.39) | (2,035.39) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (18,303.37) |
| **Net Cash Flow - TOTAL** | 72,885.74 | 70,850.35 | 68,814.96 | 66,779.57 | 64,744.18 | 63,583.26 | 62,422.34 | 61,261.42 | 60,100.51 | 58,939.59 | 57,778.67 | 56,617.75 | |

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304

**Shekinah Oilfield Services Projections**

| | 2025 | 2022 | | | | | | | 2026 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Month** | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | |
| **Cash Carry Forward** | 56,617.75 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | |
| **Gross Income** | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | |
| Insurance - Workers Comp & Liability | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | |
| Fuel | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | |
| Office supplies | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | |
| Oil & tire maintenance | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | |
| Truck repairs | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | |
| Telephone + Internet | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | |
| Utilities - electric | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | |
| Utilities - water & trash | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | |
| Vehicle registrations & inspections | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | |
| Payroll - contract labor | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | |
| Payroll - full time employees | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | |
| Payroll - company liabilities (match) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | |
| Donations | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | |
| Subscriptions | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | |
| Meals | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | |
| Postage | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | |
| Taxes | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | |
| Tools | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | |
| Travel | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | |
| Truck supply | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | |
| Misc. / TBD / Reserves | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (941,794.25) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 18,205.75 |
| **Net Cash Flow - TOTAL** | 58,134.90 | 59,652.04 | 61,169.19 | 62,686.34 | 64,203.48 | 65,720.63 | 67,237.77 | 68,754.92 | 70,272.07 | 71,789.21 | 73,306.36 | 74,823.50 | |

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304

**Shekinah Oilfield Services Projections**

| | 2026 | 2022 | | | | | | | 2027 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **1** | **2** | **3** | **4** | **5** | |
| **Cash Carry Forward** | 74,823.50 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | |
| **Gross Income** | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | |
| Insurance - Workers Comp & Liability | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | |
| Fuel | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | |
| Office supplies | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | |
| Oil & tire maintenance | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | |
| Truck repairs | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | |
| Telephone + Internet | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | |
| Utilities - electric | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | |
| Utilities - water & trash | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | |
| Vehicle registrations & inspections | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | |
| Payroll - contract labor | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | |
| Payroll - full time employees | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | |
| Payroll - company liabilities (match) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | |
| Donations | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | |
| Subscriptions | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | |
| Meals | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | |
| Postage | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | |
| Taxes | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | |
| Tools | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | |
| Travel | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | |
| Truck supply | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | |
| Misc. / TBD / Reserves | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (50,000.00) | (50,000.00) |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 - Kubota 002 | (311.12) | (311.12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (622.24) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (81,970.89) | (81,970.89) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (131,659.77) | (1,030,539.44) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | 5,029.11 | 5,029.11 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | (44,659.77) | 13,460.56 |
| **Net Cash Flow - TOTAL** | 79,852.62 | 84,881.73 | 90,221.96 | 95,562.20 | 100,902.43 | 106,242.66 | 111,582.90 | 116,923.13 | 122,263.36 | 127,603.60 | 132,943.83 | 88,284.06 | |

**<span style="color:red">EXHIBIT SHEK305</span>**

**<u>RETAINED CAUSES OF ACTION</u>**

Any and all claims and/or causes of action existing under Chapter 5 of the Code, including but not limited to any such claims or causes of action referenced or described in the Schedules, Statement of Financial Affairs, and/or any other pleadings or other filings of the Debtor in or under this bankruptcy case.

<span style="color:red">**EXHIBIT SHEK306**</span>

### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF TEXAS
### ABILENE DIVISION

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **SHEKINAH OILFIELD SERVICES, INC.,** | § | **CASE NO. 21-10152** |
| | § | |
| **DEBTOR.** | § | |

### FIRST SUPPLEMENT TO CHAPTER 11 PLAN REGARDING RETAINED CLAIMS AND CAUSES OF ACTION

Shekinah Oilfield Services, Inc. debtor and debtor in possession, in furtherance of hereby provides the following supplement of retained claims and causes of action which the Debtor may pursue following confirmation of the *First Amended Subchapter V Plan of Reorganization of Shekinah Oilfield Services, Inc. Dated May 10, 2022,* (Docket No. 49) (the "**_Plan_**"). Unless otherwise defined here, capitalized terms used herein shall have the same meaning as ascribed to such terms in the Plan as applicable.

(1)   **Scheduled claims**. Any claims and/or causes of action referenced and described in the schedules, statement of financial affairs, and/or any other pleading filed by the Debtor in this bankruptcy case and/or any adversary proceeding.

(2)   **Post-petition claims.** Any claims and/or causes of action accruing after the Petition Date.

(3)   **Warranty claims.** Any claims relating to any statutory, common law, or contractual warranty.

(4)   **Insurance and indemnification.** Any claims against any insurance policy, and any indemnification claims against any insurance policy and/or any third party, known or unknow.

The right to commence, pursue, prosecute, and/or settle such claims and/or causes of action shall be preserved notwithstanding the occurrence of the Effective Date. The Reorganized Debtor shall retain and may enforce all rights to commence, pursue, prosecute, and/or settle, as appropriate, each of the retained claim and/or causes of action. In addition, the Reorganized Debtor shall have, retain, reserve, and be entitled to assert all such claims, causes of action, rights of setoff or recoupment, and other legal or equitable defenses as fully as if the Chapter 11 case had not been commenced, and all of the Debtors' legal and equitable rights in respect of any unimpaired claim may be asserted after the confirmation date and Effective Date to the same extent as if the Chapter 11 Cases had not been commenced.

No entity may rely on the absence of a specific reference to any claim and/or cause of action against it as any indication that the reorganized Debtor will not pursue any and all available claims and/or causes of action against it.

No preclusion doctrine, including the doctrines of res judicata, collateral estoppel, issue preclusion, claim preclusion, estoppel (judicial, equitable, or otherwise), or laches, shall apply to the retained claims and/or causes of action upon, after, or as a consequence of confirmation or consummation of the Plan.

The Reorganized Debtor shall have the exclusive right, authority, and discretion to determine, initiate, file, prosecute, enforce, abandon, settle, compromise, release, withdraw, or litigate to judgment any retained claims and/or causes of action, and to decline to do any of the foregoing without the consent or approval of any third party or further notice to, or action, order, or approval of, the Bankruptcy Court.

***THE DEBTOR RESERVES THE RIGHT TO AMENDED AND/OR SUPPLEMENT THIS DISCLOSURE PRIOR TO THE CONFIRMATION HEREIN AND/OR AMENDED THE PLAN WITH RESPECT TO ANY RETAINED CLAIMS AND/OR CAUSES OF ACTION.***

Dated:  June 29, 2022

Respectfully submitted:

WEYCER, KAPLAN, PULASKI & ZUBER, P.C.

By:_____*/s/ Jeff Carruth*_____
    JEFF CARRUTH (TX SBN:. 24001846)
    3030 Matlock Rd., Suite 201
    Arlington, Texas 76105
    Telephone: (713) 341-1158
    Fax: (866) 666-5322
    E-mail:  jcarruth@wkpz.com

ATTORNEYS FOR
SHEKINAH OILFIELD SERVICES, INC.
DEBTOR AND DEBTOR IN POSSESSION

**EXHIBIT SHEK307**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**ABILENE DIVISION**

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **SHEKINAH OILFIELD SERVICES, INC.,** | § | **CASE NO. 21-10152** |
| | § | |
| | § | |
| **DEBTOR.** | § | |
| | § | |

**DECLARATION OF SHAWNA KNIGHT IN SUPPORT OF JULY 6, 2022 HEARING TO CONSIDER FIRST AMENDED SUBCHAPTER V PLAN OF REORGANIZATION OF SHEKINAH OILFIELD SERVICES, INC. DATED MAY 10, 2022 (RE: DOCKET NO. 49)**

Shawna Knight, Vice-President of the Shekinah Oilfield Services, Inc. Debtor and Debtor in Possession (the "Debtor"), pursuant to 28 U.S.C. § 1746, hereby declares as follows:

1.      My name is Shawna Knight. I am over the age of twenty-one (21) years, of sound mind, and competent to testify herein. I have personal knowledge of the facts stated herein and they are true and correct to the best of my knowledge and belief.

2.      I am familiar with the *First Amended Subchapter V Plan of Reorganization of Shekinah Oilfield Services, Inc. dated May 10, 2022* (Docket No. 49). (the "Plan").

3.      The Plan complies with the applicable provisions of the Bankruptcy Code.

4.      The Plan separately classifies creditors into separate classes and treats such creditors within such class the same. The classes are based on the characteristics of such claims (either secured, unsecured or priority as is appropriate).

5.      I am the vice-president of the Debtor, the Plan proponent, and I have complied with the applicable provisions of Title 11 by attending all required meetings and hearings, and filing monthly operating reports with the Office of the United States Trustee.

6. To the extent that I have been required to make any creditor payments during this case such payments have been made. I have obtained court approval for professionals and will also for their payments.

7. The Plan has been proposed in good faith and not by any means forbidden by law.

8. The Plan affords the creditors the treatment required by the Bankruptcy Code.

9. Any payments for services or for costs and expenses in connection with the case, or in connection with the Plan and incident to the case, have been approved by, or are subject to the approval of, this Court as reasonable. This provision requires professionals to be paid by Court order.

10. I have disclosed the identity and affiliation of any individual proposed to serve, after confirmation of the Plan, as an affiliate or successor of the Debtor, the continuation in such employment is in the best interest of the creditors and public policy, and the nature of any compensation for such insider.

11. With respect to each Class of impaired Claims or Interests, each holder of a Claim included in such Class (i) has accepted the Plan, or (ii) will receive or retain on account of such Claim property of value, as of the Effective Date of the Plan, that is not less than the amount such holder would receive or retain if the Debtor were liquidated under Chapter 7 of Title 11 on such date.

12. The Plan provides the creditors with the maximum return that can be paid by the Debtor at this time.

13. Since all the Debtor's assets are covered with liens in a liquidation the unsecured creditors would likely receive nothing.

14. The Plan provisions include the following:

     a.     Holders of Allowed Administrative Claims will be paid in full.

     b.     Holders of Allowed Priority Claims will be paid in full.

     c.     Holders of Allowed Priority Wage Claims, if any, will be paid in full.

     d.     At least one Class of Impaired Claims has voted to accept the Plan, determined without the acceptance of any insider.

15.     The Plan is feasible. Confirmation of the Plan is not likely to be followed by the liquidation of, or need for further financial reorganization of, the Debtor.

16.     With respect to feasibility, attached hereto and incorporated into the Plan is **Exhibit SHEK304**, the projections which accompany the Plan.

     a.     The projections have been formulated to take into account fluctuations in oil and gas, exploration and production sector, which fluctuations the Debtor has experienced over the last several years and which the Debtor reasonable expects to occur in future.

     b.     Shown in the figure below is a comparison of the results from the monthly operating reports on file for January-May 2022 compared to the first five (5) months projected under the Plan. Even taking into account debt service under Classes 2-3 of the Plan to First National Bank, the recent performance of the Debtor is indicative of the ability to succeed under the Plan. (The negative ending cash figure for Month 2 under the projections takes into account the anticipated payment of professional fees during that month.)

| MORs vs Plan Projections Comparison 2022 | | | | | |
|---|---|---|---|---|---|
| **Month** | | | | | |
| **2022** | **1** | **2** | **3** | **4** | **5** |
| MOR In. 20 Receipts | 79,734.00 | 123,357.00 | 189,308.00 | 129,326.00 | 84,245.00 |
| MOR In. 23 End Cash | 59,923.00 | 67,566.00 | 39,568.00 | 59,535.00 | 53,617.00 |
| **Plan Projections** | | | | | |
| Plan Receipts (SHEK304) | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 |
| Plan End Cash (SHEK304) | 1,207.00 | (16,792.58) | 1,207.00 | 3,556.00 | 3,556.00 |

17.     The Plan is fair and equitable and non-discriminatory to all impaired claimants in this case.

18.     In a liquidation the unsecured creditors would receive nothing since there are liens on all the Debtor's property that exceed the value of the Debtor's interest in such property. Specifically, the First National Bank would foreclosure on its collateral and a substantially deficiency claim would remain following such action.

19.     The Debtor will also file quarterly reports until the case is closed.

20.     As the representative of the Debtor, I request that the Plan be approved by the Court.

I declare that the foregoing is made and sworn under the penalty of perjury

**/s/ Shawna Knight**
**Shawna Knight**

### CERTIFICATE OF SERVICE
A copy of the foregoing was provided only to all registered ECF users who have appeared in this case.
*/s/ Jeff Carruth*
JEFF CARRUTH

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

### SHEK304

Shekinah Oilfield Services Projections

| Year | 2022 | | | | | | | 2023 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 |
| **Cash Carry Forward** | 59,923.63 | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | |
| Operating income | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 |
| **Gross Income** | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 | 69,000.00 |
| | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Life Insurance | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) | (198.03) |
| Insurance - Workers Comp & Liability | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) | (5,200.00) |
| Fuel | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) | (10,000.00) |
| Office supplies | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) | (300.00) |
| Oil & tire maintenance | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) | (1,700.00) |
| Truck repairs | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) | (4,800.00) |
| Telephone + Internet | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) |
| Utilities - electric | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) | (500.00) |
| Utilities - water & trash | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) | (250.00) |
| Vehicle registrations & inspections | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) | (1,000.00) |
| Payroll - contract labor | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) | (3,250.00) |
| Payroll - full time employees | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) | (20,900.00) |
| Payroll - company liabilities (match) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) | (1,900.00) |
| Donations | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) |
| Subscriptions | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) |
| Meals | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) | (50.00) |
| Postage | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) | (30.00) |
| Taxes | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) | (850.00) |
| Tools | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) |
| Travel | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) | (100.00) |
| Truck supply | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) | (150.00) |
| Misc. / TBD / Reserves | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) | (3,000.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Plan (express negative)** | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (10,493.65) |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | (15,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15,000.00) |
| SubV Trustee | 0.00 | (3,000.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,000.00) |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (64,504.70) | (82,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (64,504.70) | (792,056.43) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | 4,495.30 | (13,504.70) | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 4,495.30 | 35,943.57 |
| **Net Cash Flow - TOTAL** | 64,418.93 | 50,914.22 | 55,409.52 | 59,904.82 | 64,400.12 | 68,895.41 | 73,390.71 | 77,886.01 | 82,381.30 | 86,876.60 | 91,371.90 | 95,867.20 | |

2136279.XLSX, Year1

1 of 5

5/10/2022, 1:19 PM

DRAFT - NO ADMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304

**Shekinah Oilfield Services Projections**

| Year | 2023 | 2022 | | | | | | | 2024 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Month | 6 | | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 |
| **Cash Carry Forward** | 95,867.20 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 68,250.00 | | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 |
| **Gross Income** | 68,250.00 | | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 | 68,250.00 |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Category | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Category | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Life Insurance | (217.83) | | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) | (217.83) |
| Insurance - Workers Comp & Liability | (5,720.00) | | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) | (5,720.00) |
| Fuel | (11,000.00) | | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) | (11,000.00) |
| Office supplies | (330.00) | | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) | (330.00) |
| Oil & tire maintenance | (1,870.00) | | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) | (1,870.00) |
| Truck repairs | (5,280.00) | | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) | (5,280.00) |
| Telephone + Internet | (550.00) | | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) |
| Utilities - electric | (550.00) | | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) | (550.00) |
| Utilities - water & trash | (275.00) | | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) | (275.00) |
| Vehicle registrations & inspections | (1,100.00) | | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) | (1,100.00) |
| Payroll - contract labor | (3,575.00) | | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) | (3,575.00) |
| Payroll - full time employees | (22,990.00) | | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) | (22,990.00) |
| Payroll - company liabilities (match) | (2,090.00) | | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) | (2,090.00) |
| Donations | (110.00) | | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) |
| Subscriptions | (33.00) | | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) |
| Meals | (55.00) | | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) | (55.00) |
| Postage | (33.00) | | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) | (33.00) |
| Taxes | (935.00) | | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) | (935.00) |
| Tools | (110.00) | | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) |
| Travel | (110.00) | | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) | (110.00) |
| Truck supply | (165.00) | | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) | (165.00) |
| Misc. / TBD / Reserves | (3,300.00) | | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) | (3,300.00) |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | (874.47) | | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (10,493.65) |
| Class 5 - Kubota 002 | (311.12) | | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (69,995.51) | | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (69,995.51) | (839,946.07) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | (1,745.51) | | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (1,745.51) | (20,946.07) |
| **Net Cash Flow - TOTAL** | 94,121.69 | | 92,376.18 | 90,630.68 | 88,885.17 | 87,139.67 | 85,394.16 | 83,648.65 | 81,903.15 | 80,157.64 | 78,412.14 | 76,666.63 | 74,921.12 |

DRAFT - NO ADMMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304
**Shekinah Oilfield Services Projections**

| | 2024 | 2022 | | | | | | | 2025 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year** | **2024** | | | | | | | | **2025** | | | | |
| **Month** | **6** | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | |
| **Cash Carry Forward** | 74,921.12 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | |
| **Gross Income** | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | 74,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | (239.62) | |
| Insurance - Workers Comp & Liability | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | (6,292.00) | |
| Fuel | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | (12,100.00) | |
| Office supplies | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | (363.00) | |
| Oil & tire maintenance | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | (2,057.00) | |
| Truck repairs | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | (5,808.00) | |
| Telephone + Internet | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | |
| Utilities - electric | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | (605.00) | |
| Utilities - water & trash | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | (302.50) | |
| Vehicle registrations & inspections | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | (1,210.00) | |
| Payroll - contract labor | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | (3,932.50) | |
| Payroll - full time employees | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | (25,289.00) | |
| Payroll - company liabilities (match) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | (2,299.00) | |
| Donations | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | |
| Subscriptions | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | |
| Meals | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | (60.50) | |
| Postage | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | (36.30) | |
| Taxes | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | (1,028.50) | |
| Tools | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | |
| Travel | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | (121.00) | |
| Truck supply | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | (181.50) | |
| Misc. / TBD / Reserves | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | (3,630.00) | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | 0.00 | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (874.47) | (4,372.36) |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (76,035.39) | (76,035.39) | (76,035.39) | (76,035.39) | (76,035.39) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (75,160.92) | (906,303.37) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | (2,035.39) | (2,035.39) | (2,035.39) | (2,035.39) | (2,035.39) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (1,160.92) | (18,303.37) |
| **Net Cash Flow - TOTAL** | 72,885.74 | 70,850.35 | 68,814.96 | 66,779.57 | 64,744.18 | 63,583.26 | 62,422.34 | 61,261.42 | 60,100.51 | 58,939.59 | 57,778.67 | 56,617.75 | |

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

### SHEK304
**Shekinah Oilfield Services Projections**

| | 2025 | 2022 | | | | | | | 2026 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2025 | 2022 | | | | | | | 2026 | | | | |
| Month | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | |
| **Cash Carry Forward** | 56,617.75 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | |
| **Gross Income** | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | 80,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | (251.60) | |
| Insurance - Workers Comp & Liability | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | (6,606.60) | |
| Fuel | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | (12,705.00) | |
| Office supplies | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | (381.15) | |
| Oil & tire maintenance | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | (2,159.85) | |
| Truck repairs | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | (6,098.40) | |
| Telephone + Internet | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | |
| Utilities - electric | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | (635.25) | |
| Utilities - water & trash | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | (317.63) | |
| Vehicle registrations & inspections | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | (1,270.50) | |
| Payroll - contract labor | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | (4,129.13) | |
| Payroll - full time employees | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | (26,553.45) | |
| Payroll - company liabilities (match) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | (2,413.95) | |
| Donations | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | |
| Subscriptions | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | |
| Meals | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | (63.53) | |
| Postage | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | (38.12) | |
| Taxes | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | (1,079.93) | |
| Tools | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | |
| Travel | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | (127.05) | |
| Truck supply | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | (190.58) | |
| Misc. / TBD / Reserves | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | (3,811.50) | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 - Kubota 002 | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (311.12) | (3,733.44) |
| Class 6 - Financial Pacific | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (78,482.85) | (941,794.25) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 1,517.15 | 18,205.75 |
| **Net Cash Flow - TOTAL** | 58,134.90 | 59,652.04 | 61,169.19 | 62,686.34 | 64,203.48 | 65,720.63 | 67,237.77 | 68,754.92 | 70,272.07 | 71,789.21 | 73,306.36 | 74,823.50 | |

DRAFT - NO ADDMISSION OF LIABILITY - SUBJECT TO REVISION

## SHEK304

**Shekinah Oilfield Services Projections**

| | 2026 | 2022 | | | | | | | 2027 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year** | **2026** | 2022 | | | | | | | **2027** | | | | |
| **Month** | **6** | 7 | 8 | 9 | 10 | 11 | 12 | 1 | 2 | 3 | 4 | 5 | |
| **Cash Carry Forward** | 74,823.50 | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Operating income | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | |
| **Gross Income** | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | 87,000.00 | |
| | | | | | | | | | | | | | |
| **Operating Expenses (express negative)** | | | | | | | | | | | | | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Category | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Life Insurance | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | (264.18) | |
| Insurance - Workers Comp & Liability | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | (6,936.93) | |
| Fuel | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | (13,340.25) | |
| Office supplies | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | (400.21) | |
| Oil & tire maintenance | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | (2,267.84) | |
| Truck repairs | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | (6,403.32) | |
| Telephone + Internet | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | |
| Utilities - electric | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | (667.01) | |
| Utilities - water & trash | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | (333.51) | |
| Vehicle registrations & inspections | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | (1,334.03) | |
| Payroll - contract labor | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | (4,335.58) | |
| Payroll - full time employees | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | (27,881.12) | |
| Payroll - company liabilities (match) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | (2,534.65) | |
| Donations | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | |
| Subscriptions | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | |
| Meals | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | (66.70) | |
| Postage | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | (40.02) | |
| Taxes | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | (1,133.92) | |
| Tools | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | |
| Travel | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | (133.40) | |
| Truck supply | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | (200.10) | |
| Misc. / TBD / Reserves | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | (4,002.08) | |
| **Plan (express negative)** | | | | | | | | | | | | | |
| Class 1 - Property taxes | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (122.98) | (1,475.72) |
| Class 2 - FNB Equipment -Tr.1 | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (6,577.53) | (78,930.31) |
| Class 2 - FNB Equipment -Tr.2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (50,000.00) | (50,000.00) |
| Class 3 - FNB Land | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (1,543.92) | (18,527.04) |
| Class 4 - Kubota 001 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 - Kubota 002 | (311.12) | (311.12) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (622.24) |
| Class 6 - Financial Pacific | | | | | | | | | | | | | 0.00 |
| Class 7 - CP International. | | | | | | | | | | | | | |
| Class 8 - General Unsecureds | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (166.66) | (1,999.92) |
| WKPZ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SubV Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL EXPENSES + PLAN** | (81,970.89) | (81,970.89) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (81,659.77) | (131,659.77) | (1,030,539.44) |
| | | | | | | | | | | | | | |
| **Net Cash Flow - Month** | 5,029.11 | 5,029.11 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | 5,340.23 | (44,659.77) | 13,460.56 |
| **Net Cash Flow - TOTAL** | 79,852.62 | 84,881.73 | 90,221.96 | 95,562.20 | 100,902.43 | 106,242.66 | 111,582.90 | 116,923.13 | 122,263.36 | 127,603.60 | 132,943.83 | 88,284.06 | |